# EXHIBIT 8

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/16/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 10/16/2013 | 4:15 PM | Dr. Hayek | | Block |
| 10/16/2013 | 4:15 PM | Mary Ann NP | | Block |
| 10/17/2013 | 9:00 AM | Radiation | | Radiation |
| 10/17/2013 | 9:15 AM | Radiation | | Radiation |
| 10/17/2013 | 9:30 AM | Radiation | | Radiation |
| 10/17/2013 | 10:30 AM | Chemo | | Chemo |
| 10/17/2013 | 10:30 AM | Dr. Jain | | Follow up |
| 10/17/2013 | 10:30 AM | Radiation | | Radiation |
| 10/17/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/17/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 10/17/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 10/17/2013 | 12:00 PM | Dr. Jain | | New Patient |
| 10/17/2013 | 12:00 PM | Mary Ann NP | | Block |
| 10/17/2013 | 1:00 PM | Chemo | | Chemo |
| 10/17/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/17/2013 | 1:30 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/17/2013 | 2:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

## Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/17/2013 | 2:15 PM | Chemo | | Chemo |
| 10/17/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 10/17/2013 | 2:30 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 10/17/2013 | 3:30 PM | Dr. Jain | | Follow up |
| 10/17/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 8:45 AM | Chemo | | Injection |
| 10/18/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 10/18/2013 | 9:00 AM | Radiation | | Radiation |
| 10/18/2013 | 9:15 AM | Radiation | | Radiation |
| 10/18/2013 | 9:30 AM | Chemo | | Lab |
| 10/18/2013 | 9:30 AM | Radiation | | Radiation |
| 10/18/2013 | 9:45 AM | PET/CT | | PET/CT |
| 10/18/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 10/18/2013 | 10:00 AM | Radiation | | Radiation |
| 10/18/2013 | 10:15 AM | Chemo | | Chemo |
| 10/18/2013 | 10:15 AM | PET/CT | | PET/CT |
| 10/18/2013 | 10:15 AM | Radiation | | Radiation |
| 10/18/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 10/18/2013 | 10:45 AM | Chemo | | Lab |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/18/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 10/18/2013 | 10:45 AM | PET/CT | | PET/CT |
| 10/18/2013 | 11:00 AM | Chemo | | Chemo |
| 10/18/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 10/18/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/18/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/18/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 10/18/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 10/18/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 10/18/2013 | 12:00 PM | Chemo | | Chemo |
| 10/18/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 10/18/2013 | 12:30 PM | Chemo | | Chemo |
| 10/18/2013 | 1:00 PM | Chemo | | Port Flush |
| 10/18/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 10/18/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 1:30 PM | Chemo | | Port Flush |
| 10/18/2013 | 1:30 PM | Dr. Hayek | | New Patient |
| 10/18/2013 | 1:45 PM | Chemo | | Port Flush |
| 10/18/2013 | 2:00 PM | Chemo | | Infusion |
| 10/18/2013 | 2:00 PM | Dr. Hayek | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/18/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 2:00 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 10/18/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 10/18/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 2:30 PM | Chemo | | Infusion |
| 10/18/2013 | 2:30 PM | Dr. Hayek | | New Patient |
| 10/18/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 10/18/2013 | 3:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/18/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 10/21/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 10/21/2013 | 8:45 AM | Chemo | | Injection |
| 10/21/2013 | 9:00 AM | Chemo | | Chemo |
| 10/21/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 10/21/2013 | 9:00 AM | Radiation | | Radiation |
| 10/21/2013 | 9:15 AM | Radiation | | Radiation |
| 10/21/2013 | 9:30 AM | Chemo | | Chemo |
| 10/21/2013 | 9:30 AM | Radiation | | Radiation |
| 10/21/2013 | 10:00 AM | Chemo | | Chemo |
| 10/21/2013 | 10:00 AM | Radiation | | Radiation |
| 10/21/2013 | 10:15 AM | Dr. Hayek | | New Patient |
| 10/21/2013 | 10:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/21/2013 | 10:30 AM | Chemo | | Chemo |
| 10/21/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 10/21/2013 | 11:00 AM | Chemo | | Chemo |
| 10/21/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 10/21/2013 | 11:00 AM | PET/CT | | PET/CT |
| 10/21/2013 | 11:30 AM | Chemo | | Chemo |
| 10/21/2013 | 11:30 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/21/2013 | 12:15 PM | Chemo | | Infusion |
| 10/21/2013 | 12:45 PM | Chemo | | Infusion |
| 10/21/2013 | 1:15 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 10/21/2013 | 1:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 10/21/2013 | 1:45 PM | Chemo | | Port Flush |
| 10/21/2013 | 1:45 PM | Radiation | | Radiation |
| 10/21/2013 | 2:30 PM | Chemo | | Infusion |
| 10/21/2013 | 5:00 PM | Dr. OLaughlin | | New Patient |
| 10/22/2013 | 9:00 AM | Chemo | | Chemo |
| 10/22/2013 | 9:15 AM | Chemo | | Chemo |
| 10/22/2013 | 9:15 AM | Radiation | | Radiation |
| 10/22/2013 | 9:30 AM | Dr. Jain | | Follow up |
| 10/22/2013 | 9:30 AM | Radiation | | Radiation |
| 10/22/2013 | 9:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/22/2013 | 10:00 AM | Chemo | | Chemo |
| 10/22/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 10/22/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 10/22/2013 | 10:00 AM | Radiation | | Radiation |
| 10/22/2013 | 10:15 AM | Radiation | | Radiation |
| 10/22/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 10/22/2013 | 10:30 AM | Dr. Jain | | Follow up |
| 10/22/2013 | 10:30 AM | Radiation | | Radiation |
| 10/22/2013 | 10:45 AM | Chemo | | Chemo |
| 10/22/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/22/2013 | 11:15 AM | Chemo | | Chemo |
| 10/22/2013 | 11:30 AM | Dr. Jain | | Follow up |
| 10/22/2013 | 11:45 AM | Chemo | | Port Flush |
| 10/22/2013 | 12:00 PM | Chemo | | Infusion |
| 10/22/2013 | 12:00 PM | Mary Ann NP | | Block |
| 10/22/2013 | 12:30 PM | Dr. Jain | | Follow up |
| 10/22/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 10/22/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 1:15 PM | Chemo | | Infusion |
| 10/22/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 1:45 PM | Chemo | | Port Flush |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/22/2013 | 1:45 PM | Radiation | | Radiation |
| 10/22/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 10/22/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 2:30 PM | Chemo | | Infusion |
| 10/22/2013 | 2:30 PM | Dr. Jain | | Follow up |
| 10/22/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 3:00 PM | Chemo | | Chemo |
| 10/22/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 3:30 PM | Dr. Jain | | Follow up |
| 10/22/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 10/22/2013 | 4:00 PM | Dr. Jain | | Follow up |
| 10/23/2013 | 8:45 AM | Chemo | | Injection |
| 10/23/2013 | 9:00 AM | Chemo | | Chemo |
| 10/23/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/23/2013 | 9:00 AM | Radiation | | Radiation |
| 10/23/2013 | 9:15 AM | Chemo | | Chemo |
| 10/23/2013 | 9:15 AM | Radiation | | Radiation |
| 10/23/2013 | 9:30 AM | Radiation | | Radiation |
| 10/23/2013 | 9:45 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/23/2013 | 10:00 AM | Chemo | | Chemo |
| 10/23/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 10/23/2013 | 10:00 AM | Radiation | | Radiation |
| 10/23/2013 | 10:15 AM | Radiation | | Radiation |
| 10/23/2013 | 10:30 AM | Dr. Jain | | Follow up |
| 10/23/2013 | 10:30 AM | Radiation | | Radiation |
| 10/23/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 10/23/2013 | 11:00 AM | Mary Ann NP | | Block |
| 10/23/2013 | 12:00 PM | Chemo | | Chemo |
| 10/23/2013 | 12:00 PM | Dr. Jain | | New Patient |
| 10/23/2013 | 12:45 PM | Chemo | | Port Flush |
| 10/23/2013 | 1:00 PM | Chemo | | Chemo |
| 10/23/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 10/23/2013 | 1:30 PM | Dr. Jain | | Follow up |
| 10/23/2013 | 1:45 PM | Radiation | | Radiation |
| 10/23/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 10/23/2013 | 2:30 PM | Dr. Jain | | Follow up |
| 10/23/2013 | 2:45 PM | Chemo | | Chemo |
| 10/23/2013 | 3:00 PM | Chemo | | Port Flush |
| 10/23/2013 | 3:15 PM | Chemo | | Lab |
| 10/23/2013 | 4:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/24/2013 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 10/24/2013 | 8:00 AM | Dr. OLaughlin | | New Patient |
| 10/24/2013 | 8:15 AM | Dr. OLaughlin | | New Patient |
| 10/24/2013 | 9:00 AM | Chemo | | Chemo |
| 10/24/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 10/24/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 10/24/2013 | 9:15 AM | Radiation | | Radiation |
| 10/24/2013 | 9:30 AM | Dr. Hayek | | New Patient |
| 10/24/2013 | 9:30 AM | Radiation | | Radiation |
| 10/24/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 10/24/2013 | 10:00 AM | Radiation | | Radiation |
| 10/24/2013 | 10:15 AM | Chemo | | Chemo |
| 10/24/2013 | 10:15 AM | Radiation | | Radiation |
| 10/24/2013 | 10:30 AM | Chemo | | Chemo |
| 10/24/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 10/24/2013 | 11:00 AM | Chemo | | Chemo |
| 10/24/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 10/24/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/24/2013 | 11:00 AM | Radiation | | Radiation |
| 10/24/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/24/2013 | 11:20 AM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/24/2013 | 11:30 AM | Chemo | | Infusion |
| 10/24/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 10/24/2013 | 12:00 PM | Mary Ann NP | | Block |
| 10/24/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/24/2013 | 1:15 PM | Chemo | | Port Flush |
| 10/24/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 10/24/2013 | 1:30 PM | Chemo | | Port Flush |
| 10/24/2013 | 1:45 PM | Chemo | | Port Flush |
| 10/24/2013 | 1:45 PM | Dr. Hayek | | New Patient |
| 10/24/2013 | 1:45 PM | Radiation | | Radiation |
| 10/24/2013 | 2:00 PM | Chemo | | Chemo |
| 10/24/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/24/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 10/24/2013 | 2:30 PM | Dr. Hayek | | New Patient |
| 10/24/2013 | 2:45 PM | Chemo | | Port Flush |
| 10/24/2013 | 3:00 PM | Chemo | | Port Flush |
| 10/24/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 10/24/2013 | 4:00 PM | Dr. Hayek | | Follow up |
| 10/24/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 10/24/2013 | 4:15 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/25/2013 | 8:45 AM | Chemo | | Injection |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/25/2013 | 9:00 AM | Chemo | | Chemo |
| 10/25/2013 | 9:00 AM | PET/CT | | PET/CT |
| 10/25/2013 | 9:15 AM | Chemo | | Chemo |
| 10/25/2013 | 9:15 AM | Radiation | W, | Radiation |
| 10/25/2013 | 9:30 AM | Chemo | W, | Chemo |
| 10/25/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 10/25/2013 | 9:45 AM | Dr. Hayek | | New Patient |
| 10/25/2013 | 10:00 AM | Chemo | | Chemo |
| 10/25/2013 | 10:00 AM | Dr. Hayek | -,, | New Patient |
| 10/25/2013 | 10:15 AM | PET/CT | , | PET/CT |
| 10/25/2013 | 10:15 AM | Radiation | | Radiation |
| 10/25/2013 | 10:30 AM | Chemo | INE,, | Chemo |
| 10/25/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 10/25/2013 | 10:45 AM | Radiation | | Radiation |
| 10/25/2013 | 11:00 AM | Chemo | | Infusion |
| 10/25/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 10/25/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/25/2013 | 11:00 AM | Radiation | | Radiation |
| 10/25/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/25/2013 | 12:00 PM | Chemo | | Infusion |
| 10/25/2013 | 12:00 PM | Mary Ann NP | | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/25/2013 | 12:30 PM | Chemo | | Port Flush |
| 10/25/2013 | 12:45 PM | Chemo | | Infusion |
| 10/25/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 1:15 PM | Chemo | | Infusion |
| 10/25/2013 | 1:15 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/25/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 1:45 PM | Chemo | | Port Flush |
| 10/25/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 1:45 PM | Radiation | | Radiation |
| 10/25/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 2:15 PM | Chemo | | Port Flush |
| 10/25/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 2:30 PM | Chemo | | Port Flush |
| 10/25/2013 | 2:45 PM | Chemo | | Port Flush |
| 10/25/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 3:00 PM | Chemo | | Infusion |
| 10/25/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 10/25/2013 | 4:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/28/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 10/28/2013 | 8:45 AM | Chemo | | Injection |
| 10/28/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 10/28/2013 | 9:00 AM | PET/CT | | CT |
| 10/28/2013 | 9:15 AM | Radiation | | Radiation |
| 10/28/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 10/28/2013 | 10:00 AM | Radiation | | Radiation |
| 10/28/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 10/28/2013 | 10:15 AM | PET/CT | | PET/CT |
| 10/28/2013 | 10:15 AM | Radiation | | Radiation |
| 10/28/2013 | 10:30 AM | Chemo | | Chemo |
| 10/28/2013 | 10:30 AM | Dr. Hayek | | New Patient |
| 10/28/2013 | 11:00 AM | Chemo | | Port Flush |
| 10/28/2013 | 11:00 AM | Radiation | | Radiation |
| 10/28/2013 | 11:15 AM | Chemo | | Chemo |
| 10/28/2013 | 11:15 AM | PET/CT | | PET/CT |
| 10/28/2013 | 11:30 AM | Dr. Hayek | | Follow up |
| 10/28/2013 | 12:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/28/2013 | 12:00 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 10/28/2013 | 12:15 PM | Chemo | | Infusion |
| 10/28/2013 | 1:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/28/2013 | 1:00 PM | PET/CT | | SIM |
| 10/28/2013 | 1:30 PM | Chemo | | Infusion |
| 10/28/2013 | 1:30 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 10/28/2013 | 1:45 PM | Radiation | | Radiation |
| 10/28/2013 | 2:15 PM | Chemo | | Infusion |
| 10/28/2013 | 2:45 PM | Chemo | | Port Flush |
| 10/28/2013 | 3:00 PM | Chemo | | Port Flush |
| 10/28/2013 | 3:15 PM | Chemo | | Chemo |
| 10/29/2013 | 8:45 AM | Chemo | | Infusion |
| 10/29/2013 | 9:00 AM | Chemo | | Chemo |
| 10/29/2013 | 9:00 AM | Mary Ann NP | | Follow up |
| 10/29/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 10/29/2013 | 9:30 AM | Chemo | | Infusion |
| 10/29/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 10/29/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 10/29/2013 | 11:00 AM | Chemo | | Chemo |
| 10/29/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 10/29/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/29/2013 | 11:30 AM | Chemo | | Infusion |
| 10/29/2013 | 12:00 PM | Chemo | | Chemo |
| 10/29/2013 | 12:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/29/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 10/29/2013 | 12:30 PM | Chemo | | Chemo |
| 10/29/2013 | 12:30 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/29/2013 | 1:00 PM | Radiation | | Radiation |
| 10/29/2013 | 1:15 PM | Chemo | | Infusion |
| 10/29/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 10/29/2013 | 1:30 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 10/29/2013 | 1:45 PM | Chemo | | Infusion |
| 10/29/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/29/2013 | 2:30 PM | Dr. Jain | | New Patient |
| 10/29/2013 | 2:30 PM | Radiation | | Radiation |
| 10/29/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 10/29/2013 | 2:45 PM | Chemo | | Infusion |
| 10/29/2013 | 2:45 PM | Radiation | | Radiation |
| 10/29/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 3:00 PM | Radiation | | Radiation |
| 10/29/2013 | 3:15 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/29/2013 | 3:30 PM | Dr. Jain | | Follow up |
| 10/29/2013 | 3:45 PM | Chemo | | Infusion |
| 10/30/2013 | 8:30 AM | Chemo | | Infusion |
| 10/30/2013 | 8:45 AM | Chemo | | Injection |
| 10/30/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/30/2013 | 9:15 AM | Radiation | | Radiation |
| 10/30/2013 | 9:45 AM | Radiation | | Radiation |
| 10/30/2013 | 10:00 AM | Chemo | | Chemo |
| 10/30/2013 | 10:00 AM | Radiation | | Radiation |
| 10/30/2013 | 10:30 AM | Dr. Jain | | Follow up |
| 10/30/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 10/30/2013 | 11:15 AM | Chemo | | Chemo |
| 10/30/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 10/30/2013 | 11:15 AM | Radiation | | Radiation |
| 10/30/2013 | 11:30 AM | Dr. Jain | | Follow up |
| 10/30/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 10/30/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 10/30/2013 | 12:00 PM | Dr. Jain | | Follow up |
| 10/30/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 10/30/2013 | 12:30 PM | Dr. Jain | | Follow up |
| 10/30/2013 | 12:45 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/30/2013 | 1:00 PM | Chemo | | Port Flush |
| 10/30/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 1:15 PM | Chemo | | Port Flush |
| 10/30/2013 | 1:30 PM | Chemo | | Infusion |
| 10/30/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 2:00 PM | Chemo | | Port Flush |
| 10/30/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 10/30/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 3:00 PM | Chemo | | Port Flush |
| 10/30/2013 | 3:15 PM | Chemo | | Infusion |
| 10/30/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 3:30 PM | Dr. Jain | | Follow up |
| 10/30/2013 | 3:45 PM | Chemo | | Port Flush |
| 10/30/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 10/30/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 10/31/2013 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 10/31/2013 | 9:30 AM | Chemo | | Chemo |
| 10/31/2013 | 9:30 AM | Dr. Hayek | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/31/2013 | 10:00 AM | Chemo | | Infusion |
| 10/31/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 10/31/2013 | 10:00 AM | Radiation | | Radiation |
| 10/31/2013 | 10:15 AM | Chemo | | Chemo |
| 10/31/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 10/31/2013 | 10:15 AM | Radiation | | Radiation |
| 10/31/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 10/31/2013 | 11:00 AM | Chemo | | Chemo |
| 10/31/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 10/31/2013 | 11:00 AM | Radiation | | Radiation |
| 10/31/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/31/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 10/31/2013 | 11:30 AM | Chemo | | Chemo |
| 10/31/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 10/31/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 10/31/2013 | 1:15 PM | Dr. Hayek | | New Patient |
| 10/31/2013 | 1:30 PM | Chemo | | Chemo |
| 10/31/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 10/31/2013 | 1:45 PM | Dr. Hayek | | New Patient |
| 10/31/2013 | 2:15 PM | Dr. Hayek | | New Patient |
| 10/31/2013 | 2:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/31/2013 | 2:30 PM | Chemo | | Chemo |
| 10/31/2013 | 3:00 PM | Chemo | | Port Flush |
| 10/31/2013 | 3:00 PM | Dr. Hayek | | Follow up |
| 10/31/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 10/31/2013 | 3:15 PM | Chemo | | Port Flush |
| 10/31/2013 | 3:15 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 10/31/2013 | 3:20 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/01/2013 | 8:45 AM | Chemo | | Injection |
| 11/01/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/01/2013 | 9:30 AM | Chemo | | Chemo |
| 11/01/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 11/01/2013 | 9:30 AM | PET/CT | | PET/CT |
| 11/01/2013 | 9:45 AM | Chemo | | Chemo |
| 11/01/2013 | 10:00 AM | Chemo | | Chemo |
| 11/01/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/01/2013 | 10:15 AM | Radiation | | Radiation |
| 11/01/2013 | 11:00 AM | Chemo | | Chemo |
| 11/01/2013 | 11:00 AM | Radiation | | Radiation |
| 11/01/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/01/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/01/2013 | 11:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/01/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 11/01/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/01/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 11/01/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 1:30 PM | Dr. Hayek | | Follow up |
| 11/01/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 1:45 PM | Chemo | | Port Flush |
| 11/01/2013 | 1:45 PM | Dr. Hayek | | New Patient |
| 11/01/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 2:15 PM | Chemo | | Port Flush |
| 11/01/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 3:45 PM | Chemo | | Port Flush |
| 11/01/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 11/01/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/01/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/01/2013 | 4:30 PM | Dr. Hayek | | Follow up |
| 11/01/2013 | 4:45 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/02/2013 | 10:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/04/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/04/2013 | 8:45 AM | Chemo | | Chemo |
| 11/04/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/04/2013 | 9:15 AM | Chemo | | Chemo |
| 11/04/2013 | 9:45 AM | Chemo | | Chemo |
| 11/04/2013 | 10:00 AM | Chemo | | Port Flush |
| 11/04/2013 | 10:00 AM | Radiation | | Radiation |
| 11/04/2013 | 10:15 AM | Chemo | | Chemo |
| 11/04/2013 | 10:15 AM | Radiation | | Radiation |
| 11/04/2013 | 11:00 AM | Chemo | | Chemo |
| 11/04/2013 | 11:00 AM | Radiation | | Radiation |
| 11/04/2013 | 11:30 AM | Chemo | | Port Flush |
| 11/04/2013 | 12:30 PM | Chemo | | Infusion |
| 11/04/2013 | 2:00 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/04/2013 | 2:15 PM | Chemo | | Port Flush |
| 11/04/2013 | 2:30 PM | Chemo | | Infusion |
| 11/04/2013 | 3:30 PM | Chemo | | Port Flush |
| 11/05/2013 | 8:00 AM | Dr. Jain | | Clinical Trials |
| 11/05/2013 | 9:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/05/2013 | 9:00 AM | Mary Ann NP | | Follow up |
| 11/05/2013 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/05/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 11/05/2013 | 10:00 AM | Radiation | | Radiation |
| 11/05/2013 | 10:15 AM | Radiation | | Radiation |
| 11/05/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 11/05/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 11/05/2013 | 11:00 AM | Radiation | | Radiation |
| 11/05/2013 | 11:15 AM | Chemo | | Infusion |
| 11/05/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 11/05/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 11/05/2013 | 11:40 AM | Dr. Jain | | New Patient |
| 11/05/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 11/05/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/05/2013 | 12:20 PM | Dr. Jain | | Follow up |
| 11/05/2013 | 12:30 PM | Chemo | | Port Flush |
| 11/05/2013 | 12:40 PM | Dr. Jain | | Follow up |
| 11/05/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 11/05/2013 | 1:20 PM | Dr. Jain | | Follow up |
| 11/05/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 11/05/2013 | 1:30 PM | Chemo | | Infusion |
| 11/05/2013 | 1:40 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/05/2013 | 1:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/05/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 11/05/2013 | 2:30 PM | Chemo | | Infusion |
| 11/05/2013 | 3:00 PM | Dr. OLaughlin | | New Patient |
| 11/05/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/05/2013 | 3:00 PM | Radiation | | Radiation |
| 11/05/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 9:00 AM | Chemo | | Chemo |
| 11/06/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/06/2013 | 9:15 AM | Chemo | | Injection |
| 11/06/2013 | 9:30 AM | Chemo | | Injection |
| 11/06/2013 | 9:30 AM | Dr. Hayek | | New Patient |
| 11/06/2013 | 9:45 AM | Chemo | | Injection |
| 11/06/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 11/06/2013 | 10:00 AM | Radiation | | Radiation |
| 11/06/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/06/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 11/06/2013 | 10:30 AM | Radiation | | Radiation |
| 11/06/2013 | 10:45 AM | Dr. Hayek | | New Patient |
| 11/06/2013 | 11:00 AM | Chemo | | Port Flush |
| 11/06/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 11/06/2013 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/06/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/06/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/06/2013 | 12:00 PM | Chemo | | Chemo |
| 11/06/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/06/2013 | 1:00 PM | Radiation | | Radiation |
| 11/06/2013 | 1:30 PM | Chemo | | Chemo |
| 11/06/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 1:45 PM | Dr. Hayek | | Follow up |
| 11/06/2013 | 2:00 PM | Chemo | | Infusion |
| 11/06/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 2:30 PM | Dr. Hayek | | New Patient |
| 11/06/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 3:00 PM | Dr. Hayek | | New Patient |
| 11/06/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 3:30 PM | Dr. Hayek | | Follow up |
| 11/06/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/06/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/06/2013 | 4:30 PM | Dr. OLaughlin | | New Patient |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/06/2013 | 4:30 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/07/2013 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 11/07/2013 | 9:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/07/2013 | 9:00 AM | Radiation | | Radiation |
| 11/07/2013 | 9:15 AM | Radiation | | Radiation |
| 11/07/2013 | 9:30 AM | Dr. Jain | | New Patient |
| 11/07/2013 | 9:45 AM | Chemo | | Port Flush |
| 11/07/2013 | 10:00 AM | Chemo | | Chemo |
| 11/07/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 11/07/2013 | 10:15 AM | Chemo | | Port Flush |
| 11/07/2013 | 10:15 AM | Radiation | | Radiation |
| 11/07/2013 | 10:20 AM | Dr. Jain | | Follow up |
| 11/07/2013 | 11:00 AM | Chemo | | Chemo |
| 11/07/2013 | 11:00 AM | Radiation | | Radiation |
| 11/07/2013 | 11:30 AM | Chemo | | Infusion |
| 11/07/2013 | 11:40 AM | Dr. Jain | | Follow up |
| 11/07/2013 | 12:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/07/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/07/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 11/07/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 1:20 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/07/2013 | 1:30 PM | Dr. Jain | | Follow up |
| 11/07/2013 | 2:00 PM | Chemo | ),, | Chemo |
| 11/07/2013 | 2:00 PM | Dr. Jain | | New Patient |
| 11/07/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 2:30 PM | Dr. Jain | | Follow up |
| 11/07/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 11/07/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 3:30 PM | Chemo | | Injection |
| 11/07/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 4:00 PM | Dr. Jain | | Follow up |
| 11/07/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 4:20 PM | Mary Ann NP | | Follow up |
| 11/07/2013 | 4:40 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 8:45 AM | Chemo | | Chemo |
| 11/08/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/08/2013 | 9:00 AM | Radiation | | Radiation |
| 11/08/2013 | 9:30 AM | PET/CT | | PET/CT |
| 11/08/2013 | 10:00 AM | Chemo | | Chemo |
| 11/08/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 11/08/2013 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/08/2013 | 10:15 AM | Chemo | | Port Flush |
| 11/08/2013 | 10:15 AM | PET/CT | | PET/CT |
| 11/08/2013 | 10:45 AM | Dr. Hayek | | New Patient |
| 11/08/2013 | 11:00 AM | Radiation | | Radiation |
| 11/08/2013 | 11:15 AM | Dr. Hayek | | Block |
| 11/08/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/08/2013 | 11:15 AM | Radiation | | Radiation |
| 11/08/2013 | 11:30 AM | Chemo | | Chemo |
| 11/08/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 11/08/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/08/2013 | 12:00 PM | Chemo | | Chemo |
| 11/08/2013 | 12:00 PM | Mary Ann NP | | Block |
| 11/08/2013 | 12:30 PM | CT | | CT |
| 11/08/2013 | 12:30 PM | PET/CT | | PET/CT |
| 11/08/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 11/08/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 1:45 PM | Chemo | | Infusion |
| 11/08/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 2:15 PM | Dr. Hayek | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/08/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 2:30 PM | Dr. Hayek | | New Patient |
| 11/08/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 3:00 PM | Dr. Hayek | | New Patient |
| 11/08/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 3:30 PM | Dr. Hayek | | New Patient |
| 11/08/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 11/08/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/08/2013 | 4:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/11/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/11/2013 | 9:00 AM | Chemo | | Chemo |
| 11/11/2013 | 9:00 AM | PET/CT | | PET/CT |
| 11/11/2013 | 9:30 AM | Chemo | | Chemo |
| 11/11/2013 | 9:30 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/11/2013 | 10:00 AM | Chemo | | Chemo |
| 11/11/2013 | 10:15 AM | PET/CT | BLOCK,CHAIR,, | Block |
| 11/11/2013 | 10:30 AM | Chemo | | Port Flush |
| 11/11/2013 | 11:00 AM | Radiation | | Radiation |
| 11/11/2013 | 1:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/11/2013 | 1:00 PM | PET/CT | | SIM |
| 11/11/2013 | 1:00 PM | Radiation | | Radiation |
| 11/11/2013 | 1:15 PM | Radiation | | Radiation |
| 11/11/2013 | 1:30 PM | Chemo | | Infusion |
| 11/11/2013 | 2:00 PM | Chemo | | Port Flush |
| 11/11/2013 | 2:15 PM | Chemo | | Infusion |
| 11/11/2013 | 3:15 PM | Chemo | | Chemo |
| 11/11/2013 | 3:30 PM | Chemo | | Infusion |
| 11/11/2013 | 4:15 PM | Chemo | | Chemo |
| 11/12/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/12/2013 | 9:00 AM | Dr. Jain | | New Patient |
| 11/12/2013 | 9:15 AM | Chemo | | Chemo |
| 11/12/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 9:30 AM | Dr. Jain | | Follow up |
| 11/12/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 11/12/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 10:00 AM | Radiation | | Radiation |
| 11/12/2013 | 10:15 AM | Chemo | | Chemo |
| 11/12/2013 | 10:15 AM | Radiation | | Radiation |
| 11/12/2013 | 10:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/12/2013 | 10:40 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 11:30 AM | Chemo | | Chemo |
| 11/12/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 11/12/2013 | 12:00 PM | Chemo | | Infusion |
| 11/12/2013 | 12:00 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/12/2013 | 12:20 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 12:30 PM | Chemo | | Infusion |
| 11/12/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 1:15 PM | Chemo | | Chemo |
| 11/12/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 11/12/2013 | 1:30 PM | Chemo | | Chemo |
| 11/12/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 11/12/2013 | 2:00 PM | Chemo | | Infusion |
| 11/12/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 2:20 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 2:30 PM | Chemo | | Infusion |
| 11/12/2013 | 2:40 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 11/12/2013 | 3:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/12/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/12/2013 | 3:20 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/12/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 11/12/2013 | 3:45 PM | Chemo | | Injection |
| 11/12/2013 | 4:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/12/2013 | 4:15 PM | Chemo | | Port Flush |
| 11/13/2013 | 8:45 AM | Chemo | | Chemo |
| 11/13/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/13/2013 | 9:30 AM | Chemo | | Chemo |
| 11/13/2013 | 10:00 AM | Chemo | | Chemo |
| 11/13/2013 | 10:00 AM | Radiation | | Radiation |
| 11/13/2013 | 11:00 AM | Chemo | | Chemo |
| 11/13/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/13/2013 | 11:30 AM | Chemo | | Chemo |
| 11/13/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 11/13/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/13/2013 | 12:00 PM | Chemo | | Port Flush |
| 11/13/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/13/2013 | 12:15 PM | Chemo | | Chemo |
| 11/13/2013 | 12:30 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/13/2013 | 1:00 PM | Chemo | | Port Flush |
| 11/13/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 1:00 PM | Radiation | | Radiation |
| 11/13/2013 | 1:15 PM | Chemo | | Port Flush |
| 11/13/2013 | 1:30 PM | Chemo | | Chemo |
| 11/13/2013 | 1:45 PM | Chemo | | Infusion |
| 11/13/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 2:00 PM | Dr. OLaughlin | | New Patient |
| 11/13/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 2:15 PM | Chemo | | Infusion |
| 11/13/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 3:00 PM | Chemo | | Injection |
| 11/13/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 3:00 PM | Radiation | | Radiation |
| 11/13/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 4:15 PM | Mary Ann NP | | Follow up |
| 11/13/2013 | 4:45 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/14/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/14/2013 | 8:00 AM | Dr. OLaughlin | | New Patient |
| 11/14/2013 | 8:30 AM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/14/2013 | 8:45 AM | Dr. OLaughlin | | New Patient |
| 11/14/2013 | 9:00 AM | Dr. Jain | | Follow up |
| 11/14/2013 | 9:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/14/2013 | 9:30 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/14/2013 | 10:15 AM | Radiation | | Radiation |
| 11/14/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 11/14/2013 | 11:00 AM | Radiation | | Radiation |
| 11/14/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 11/14/2013 | 11:30 AM | Chemo | | Chemo |
| 11/14/2013 | 11:30 AM | Radiation | | Radiation |
| 11/14/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/14/2013 | 12:30 PM | Chemo | | Chemo |
| 11/14/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/14/2013 | 1:15 PM | Chemo | | Chemo |
| 11/14/2013 | 2:00 PM | Chemo | | Infusion |
| 11/14/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 11/14/2013 | 2:30 PM | Chemo | | Chemo |
| 11/14/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 11/14/2013 | 3:00 PM | Chemo | | Chemo |
| 11/14/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 8:45 AM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/15/2013 | 9:00 AM | Chemo | | Chemo |
| 11/15/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/15/2013 | 9:00 AM | PET/CT | | PET/CT |
| 11/15/2013 | 9:30 AM | PET/CT | | PET/CT |
| 11/15/2013 | 9:45 AM | Dr. Hayek | | New Patient |
| 11/15/2013 | 10:00 AM | Radiation | | Radiation |
| 11/15/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/15/2013 | 10:15 AM | PET/CT | | PET/CT |
| 11/15/2013 | 10:30 AM | Chemo | | Infusion |
| 11/15/2013 | 10:30 AM | Dr. Hayek | | New Patient |
| 11/15/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 11/15/2013 | 11:00 AM | Chemo | | Chemo |
| 11/15/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 11/15/2013 | 11:00 AM | Radiation | | Radiation |
| 11/15/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/15/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 11/15/2013 | 11:45 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/15/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/15/2013 | 12:00 PM | Chemo | | Chemo |
| 11/15/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/15/2013 | 12:00 PM | PET/CT | | SIM |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/15/2013 | 1:00 PM | Chemo | | Infusion |
| 11/15/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 11/15/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 1:15 PM | Radiation | | Radiation |
| 11/15/2013 | 1:30 PM | Chemo | | Infusion |
| 11/15/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 2:15 PM | Chemo | | Port Flush |
| 11/15/2013 | 2:45 PM | Chemo | | Infusion |
| 11/15/2013 | 2:45 PM | Dr. Hayek | | Follow up |
| 11/15/2013 | 3:00 PM | Dr. Hayek | | Follow up |
| 11/15/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 3:15 PM | Dr. Hayek | | Follow up |
| 11/15/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 3:30 PM | Dr. Hayek | | Follow up |
| 11/15/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 3:45 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/15/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 11/15/2013 | 4:00 PM | Mary Ann NP | | Block |
| 11/18/2013 | 8:30 AM | Dr. OLaughlin | | Block |
| 11/18/2013 | 8:45 AM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/18/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 11/18/2013 | 9:00 AM | PET/CT | | PET/CT |
| 11/18/2013 | 9:15 AM | Dr. Hayek | | Block |
| 11/18/2013 | 10:00 AM | Chemo | | Chemo |
| 11/18/2013 | 10:00 AM | Radiation | | Radiation |
| 11/18/2013 | 10:30 AM | Chemo | | Chemo |
| 11/18/2013 | 11:00 AM | Dr. Hayek | | Block |
| 11/18/2013 | 11:00 AM | Radiation | | Radiation |
| 11/18/2013 | 11:30 AM | Chemo | | Infusion |
| 11/18/2013 | 11:30 AM | Radiation | | Radiation |
| 11/18/2013 | 12:00 PM | PET/CT | | SIM |
| 11/18/2013 | 12:30 PM | Chemo | | Infusion |
| 11/18/2013 | 12:30 PM | PET/CT | | CT |
| 11/18/2013 | 1:30 PM | PET/CT | | PET/CT |
| 11/18/2013 | 2:30 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/19/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/19/2013 | 9:00 AM | Chemo | | Chemo |
| 11/19/2013 | 9:00 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/19/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 10:40 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 11:00 AM | Radiation | | Radiation |
| 11/19/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 11/19/2013 | 12:00 PM | Chemo | | Chemo |
| 11/19/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/19/2013 | 12:30 PM | Chemo | | Infusion |
| 11/19/2013 | 1:00 PM | Chemo | | Infusion |
| 11/19/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 11/19/2013 | 1:30 PM | Chemo | | Infusion |
| 11/19/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 11/19/2013 | 1:45 PM | Chemo | | Port Flush |
| 11/19/2013 | 2:00 PM | Chemo | | Infusion |
| 11/19/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 11/19/2013 | 3:00 PM | Chemo | | Infusion |
| 11/19/2013 | 3:00 PM | Radiation | | Radiation |
| 11/19/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 8:45 AM | Chemo | | Chemo |
| 11/20/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 9:30 AM | Dr. Hayek | | New Patient |
| 11/20/2013 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/20/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 11:00 AM | Chemo | | Chemo |
| 11/20/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 11/20/2013 | 11:00 AM | Radiation | | Radiation |
| 11/20/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/20/2013 | 11:30 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/20/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 11/20/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/20/2013 | 11:45 AM | Radiation | | Radiation |
| 11/20/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/20/2013 | 12:45 PM | Radiation | | Radiation |
| 11/20/2013 | 1:00 PM | Chemo | | Chemo |
| 11/20/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 11/20/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 1:30 PM | Dr. Hayek | | Follow up |
| 11/20/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 1:45 PM | Dr. Hayek | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/20/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 2:15 PM | Chemo | | Port Flush |
| 11/20/2013 | 2:30 PM | Chemo | | Port Flush |
| 11/20/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 11/20/2013 | 2:45 PM | Chemo | | Infusion |
| 11/20/2013 | 2:45 PM | Dr. Hayek | | Follow up |
| 11/20/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 3:00 PM | Dr. Hayek | | New Patient |
| 11/20/2013 | 3:15 PM | Chemo | | Port Flush |
| 11/20/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 3:30 PM | Chemo | | Infusion |
| 11/20/2013 | 3:30 PM | Dr. Hayek | | New Patient |
| 11/20/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/20/2013 | 4:00 PM | Dr. OLaughlin | | Follow up |
| 11/20/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 11/20/2013 | 4:15 PM | Dr. OLaughlin | | New Patient |
| 11/20/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/21/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/21/2013 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |

Case: 6:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 41 of 397 - Page ID#: 5542
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/21/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/21/2013 | 9:30 AM | Chemo | | Chemo |
| 11/21/2013 | 9:30 AM | Radiation | | Radiation |
| 11/21/2013 | 10:00 AM | Chemo | | Chemo |
| 11/21/2013 | 10:00 AM | Radiation | | Radiation |
| 11/21/2013 | 10:40 AM | Mary Ann NP | | Follow up |
| 11/21/2013 | 11:00 AM | Chemo | | Infusion |
| 11/21/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 11/21/2013 | 11:00 AM | Radiation | | Radiation |
| 11/21/2013 | 11:15 AM | Chemo | | Chemo |
| 11/21/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 11/21/2013 | 11:30 AM | Radiation | | Radiation |
| 11/21/2013 | 11:45 AM | Chemo | | Infusion |
| 11/21/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/21/2013 | 12:45 PM | Chemo | | Port Flush |
| 11/21/2013 | 1:00 PM | Chemo | | Infusion |
| 11/21/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 2:00 PM | Chemo | | Infusion |
| 11/21/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 2:30 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/21/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 3:00 PM | Chemo | | Chemo |
| 11/21/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 4:20 PM | Mary Ann NP | | Follow up |
| 11/21/2013 | 4:40 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/22/2013 | 8:45 AM | Chemo | | Chemo |
| 11/22/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 11/22/2013 | 9:00 AM | PET/CT | | CT |
| 11/22/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 11/22/2013 | 9:30 AM | PET/CT | | PET/CT |
| 11/22/2013 | 9:30 AM | Radiation | | Radiation |
| 11/22/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 11/22/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/22/2013 | 10:30 AM | Chemo | | Infusion |
| 11/22/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 11/22/2013 | 11:00 AM | Dr. Hayek | | New Patient |
| 11/22/2013 | 11:00 AM | PET/CT | | SIM |
| 11/22/2013 | 11:00 AM | Radiation | | Radiation |
| 11/22/2013 | 11:15 AM | Dr. Hayek | | Block |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/22/2013 | 11:30 AM | Radiation | | Radiation |
| 11/22/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/22/2013 | 12:00 PM | Mary Ann NP | | Block |
| 11/22/2013 | 12:00 PM | PET/CT | | CT |
| 11/22/2013 | 12:30 PM | Chemo | | Chemo |
| 11/22/2013 | 1:00 PM | Chemo | | Port Flush |
| 11/22/2013 | 1:15 PM | Chemo | | Port Flush |
| 11/22/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 11/22/2013 | 1:30 PM | Chemo | | Port Flush |
| 11/22/2013 | 1:30 PM | Dr. Hayek | | New Patient |
| 11/22/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 2:00 PM | Chemo | | Chemo |
| 11/22/2013 | 2:00 PM | Dr. Hayek | | Follow up |
| 11/22/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 11/22/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 11/22/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 2:45 PM | Chemo | | Infusion |
| 11/22/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 3:15 PM | Dr. Hayek | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/22/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 3:45 PM | Dr. Hayek | | New Patient |
| 11/22/2013 | 4:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 11/22/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 11/22/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/23/2013 | 10:00 AM | Radiation | | Radiation |
| 11/23/2013 | 11:00 AM | Radiation | | Radiation |
| 11/23/2013 | 11:15 AM | Radiation | | Radiation |
| 11/25/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/25/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/25/2013 | 8:45 AM | Chemo | | Chemo |
| 11/25/2013 | 9:00 AM | Chemo | | Chemo |
| 11/25/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/25/2013 | 9:00 AM | PET/CT | | PET/CT |
| 11/25/2013 | 9:00 AM | Radiation | | Radiation |
| 11/25/2013 | 9:30 AM | Chemo | | Infusion |
| 11/25/2013 | 10:00 AM | Chemo | | Infusion |
| 11/25/2013 | 10:30 AM | Dr. Hayek | | New Patient |
| 11/25/2013 | 11:15 AM | Dr. Hayek | | Block |
| 11/25/2013 | 12:00 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 12:20 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/25/2013 | 12:45 PM | Dr. Jain | | New Patient |
| 11/25/2013 | 1:00 PM | Chemo | | Port Flush |
| 11/25/2013 | 1:15 PM | Chemo | | Port Flush |
| 11/25/2013 | 1:15 PM | PET/CT | | CT |
| 11/25/2013 | 1:15 PM | Radiation | | Radiation |
| 11/25/2013 | 1:30 PM | Chemo | | Port Flush |
| 11/25/2013 | 1:30 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 1:45 PM | Chemo | | Infusion |
| 11/25/2013 | 1:45 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 11/25/2013 | 1:45 PM | Radiation | | Radiation |
| 11/25/2013 | 2:00 PM | Chemo | | Port Flush |
| 11/25/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 2:15 PM | Radiation | | Radiation |
| 11/25/2013 | 2:20 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 2:30 PM | Chemo | | Port Flush |
| 11/25/2013 | 2:40 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 2:45 PM | Chemo | | Infusion |
| 11/25/2013 | 3:00 PM | Chemo | | Port Flush |
| 11/25/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 11/25/2013 | 3:15 PM | Chemo | | Port Flush |
| 11/25/2013 | 3:20 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/25/2013 | 3:30 PM | Chemo | | Port Flush |
| 11/25/2013 | 3:40 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/25/2013 | 3:45 PM | Chemo | | Infusion |
| 11/26/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/26/2013 | 9:00 AM | Chemo | | Chemo |
| 11/26/2013 | 9:00 AM | Radiation | | Radiation |
| 11/26/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 11/26/2013 | 9:30 AM | Chemo | | Chemo |
| 11/26/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 11/26/2013 | 10:00 AM | Chemo | | Chemo |
| 11/26/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 11/26/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 11/26/2013 | 11:00 AM | Radiation | | Radiation |
| 11/26/2013 | 11:30 AM | Chemo | | Infusion |
| 11/26/2013 | 11:30 AM | Radiation | | Radiation |
| 11/26/2013 | 12:00 PM | Chemo | | Port Flush |
| 11/26/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 11/26/2013 | 1:15 PM | Chemo | | Port Flush |
| 11/26/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 11/26/2013 | 1:30 PM | Chemo | | Infusion |
| 11/26/2013 | 2:00 PM | Chemo | | Injection |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/26/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 11/26/2013 | 2:30 PM | Chemo | | Port Flush |
| 11/26/2013 | 2:45 PM | Chemo | | Port Flush |
| 11/26/2013 | 3:00 PM | Chemo | | Port Flush |
| 11/26/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 11/26/2013 | 3:15 PM | Chemo | | Infusion |
| 11/26/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 11/26/2013 | 3:30 PM | Chemo | | Infusion |
| 11/26/2013 | 4:00 PM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 11/27/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/27/2013 | 8:45 AM | Chemo | | Chemo |
| 11/27/2013 | 9:00 AM | Chemo | | Chemo |
| 11/27/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 11/27/2013 | 9:00 AM | Radiation | | Radiation |
| 11/27/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 11/27/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 11/27/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 11/27/2013 | 10:30 AM | Chemo | | Port Flush |
| 11/27/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 11/27/2013 | 11:00 AM | Chemo | | Infusion |
| 11/27/2013 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/27/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 11/27/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 11/27/2013 | 11:15 AM | Radiation | | Radiation |
| 11/27/2013 | 11:30 AM | Radiation | | Radiation |
| 11/27/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/27/2013 | 12:00 PM | Chemo | | Infusion |
| 11/27/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/27/2013 | 12:30 PM | Chemo | | Infusion |
| 11/27/2013 | 1:00 PM | Chemo | | Chemo |
| 11/27/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 11/27/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 1:20 PM | Dr. Jain | | Follow up |
| 11/27/2013 | 1:30 PM | Chemo | | Infusion |
| 11/27/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 1:40 PM | Dr. Jain | | Follow up |
| 11/27/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 2:15 PM | Chemo | | Infusion |
| 11/27/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 11/27/2013 | 3:20 PM | Dr. Jain | | Follow up |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 49 of 397 - Page ID#: 5550
Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/27/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 11/27/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/27/2013 | 4:20 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/28/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 11/28/2013 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/28/2013 | 9:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 11/28/2013 | 11:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/29/2013 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 11/29/2013 | 8:45 AM | Chemo | | Chemo |
| 11/29/2013 | 9:00 AM | Chemo | | Injection |
| 11/29/2013 | 9:00 AM | Dr. Hayek | | Block |
| 11/29/2013 | 9:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 11/29/2013 | 9:30 AM | PET/CT | | PET/CT |
| 11/29/2013 | 9:45 AM | Chemo | | Infusion |
| 11/29/2013 | 10:15 AM | Chemo | | Chemo |
| 11/29/2013 | 10:30 AM | Chemo | | Chemo |
| 11/29/2013 | 10:30 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 11/29/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 11/29/2013 | 11:15 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/29/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 11/29/2013 | 12:00 PM | Chemo | | Infusion |
| 11/29/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 11/29/2013 | 12:15 PM | Chemo | | Infusion |
| 11/29/2013 | 12:45 PM | Chemo | | Port Flush |
| 11/29/2013 | 1:00 PM | PET/CT | | PET/CT |
| 11/29/2013 | 1:15 PM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 11/29/2013 | 2:00 PM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 12/02/2013 | 8:30 AM | Chemo | | Chemo |
| 12/02/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/02/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 12/02/2013 | 9:00 AM | Radiation | | Radiation |
| 12/02/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 12/02/2013 | 9:15 AM | Radiation | | Radiation |
| 12/02/2013 | 9:30 AM | Chemo | | Chemo |
| 12/02/2013 | 9:30 AM | Dr. Hayek | | New Patient |
| 12/02/2013 | 9:45 AM | Chemo | | Chemo |
| 12/02/2013 | 9:45 AM | Dr. Hayek | | Follow up |
| 12/02/2013 | 10:00 AM | Chemo | | Chemo |
| 12/02/2013 | 10:00 AM | Radiation | | Radiation |
| 12/02/2013 | 10:45 AM | Dr. Hayek | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/02/2013 | 11:00 AM | Chemo | | Chemo |
| 12/02/2013 | 11:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/02/2013 | 11:00 AM | Radiation | | Radiation |
| 12/02/2013 | 11:30 AM | Radiation | | Radiation |
| 12/02/2013 | 12:15 PM | Chemo | | Chemo |
| 12/02/2013 | 12:45 PM | Chemo | | Port Flush |
| 12/02/2013 | 1:00 PM | PET/CT | | CT |
| 12/02/2013 | 1:15 PM | Chemo | | Infusion |
| 12/02/2013 | 1:30 PM | PET/CT | | CT |
| 12/02/2013 | 1:45 PM | Chemo | | Chemo |
| 12/02/2013 | 2:15 PM | Chemo | | Port Flush |
| 12/02/2013 | 2:30 PM | Chemo | | Chemo |
| 12/02/2013 | 2:45 PM | Chemo | | Infusion |
| 12/02/2013 | 3:45 PM | Chemo | | Infusion |
| 12/03/2013 | 9:00 AM | Radiation | | Radiation |
| 12/03/2013 | 9:15 AM | Chemo | | Chemo |
| 12/03/2013 | 9:15 AM | Radiation | | Radiation |
| 12/03/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 12/03/2013 | 9:30 AM | Chemo | | Chemo |
| 12/03/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 12/03/2013 | 9:45 AM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/03/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 12/03/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 12/03/2013 | 10:00 AM | Radiation | | Radiation |
| 12/03/2013 | 10:15 AM | Chemo | | Infusion |
| 12/03/2013 | 10:20 AM | Dr. Jain | | Follow up |
| 12/03/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 12/03/2013 | 10:30 AM | Chemo | | Chemo |
| 12/03/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 12/03/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/03/2013 | 11:00 AM | Radiation | | Radiation |
| 12/03/2013 | 11:15 AM | Chemo | | Chemo |
| 12/03/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/03/2013 | 11:30 AM | Radiation | | Radiation |
| 12/03/2013 | 11:40 AM | Dr. Jain | | Follow up |
| 12/03/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/03/2013 | 12:20 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 12:30 PM | Chemo | | Chemo |
| 12/03/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/03/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 12/03/2013 | 1:30 PM | Chemo | | Infusion |
| 12/03/2013 | 1:40 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/03/2013 | 2:00 PM | Chemo | | Infusion |
| 12/03/2013 | 2:20 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 2:30 PM | Chemo | | Infusion |
| 12/03/2013 | 2:40 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 3:00 PM | Chemo | | Port Flush |
| 12/03/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 3:20 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/03/2013 | 4:00 PM | Chemo | | Port Flush |
| 12/03/2013 | 4:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/04/2013 | 8:45 AM | Chemo | | Chemo |
| 12/04/2013 | 9:00 AM | Chemo | | Chemo |
| 12/04/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 12/04/2013 | 9:00 AM | Radiation | | Radiation |
| 12/04/2013 | 9:15 AM | Radiation | | Radiation |
| 12/04/2013 | 9:30 AM | Chemo | | Chemo |
| 12/04/2013 | 9:45 AM | Chemo | | Chemo |
| 12/04/2013 | 10:00 AM | Chemo | | Chemo |
| 12/04/2013 | 10:00 AM | Radiation | | Radiation |
| 12/04/2013 | 10:15 AM | Chemo | | Chemo |
| 12/04/2013 | 10:30 AM | Dr. Hayek | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/04/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 12/04/2013 | 11:00 AM | Chemo | | Chemo |
| 12/04/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 12/04/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/04/2013 | 11:00 AM | Radiation | | Radiation |
| 12/04/2013 | 11:15 AM | Dr. Hayek | | Block |
| 12/04/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 12/04/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 12/04/2013 | 11:30 AM | Radiation | | Radiation |
| 12/04/2013 | 12:00 PM | Chemo | | Infusion |
| 12/04/2013 | 12:00 PM | Mary Ann NP | | Block |
| 12/04/2013 | 12:30 PM | Chemo | | Chemo |
| 12/04/2013 | 1:00 PM | Chemo | | Port Flush |
| 12/04/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 1:15 PM | Chemo | | Port Flush |
| 12/04/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 12/04/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 1:45 PM | Chemo | | Port Flush |
| 12/04/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 2:00 PM | Chemo | | Port Flush |
| 12/04/2013 | 2:15 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/04/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 12/04/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 12/04/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 3:15 PM | Dr. Hayek | | Follow up |
| 12/04/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 3:30 PM | Chemo | | Port Flush |
| 12/04/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 3:45 PM | Chemo | | Port Flush |
| 12/04/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/04/2013 | 4:15 PM | Mary Ann NP | | Follow up |
| 12/04/2013 | 4:30 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/05/2013 | 8:00 AM | Dr. OLaughlin | | New Patient |
| 12/05/2013 | 9:00 AM | Chemo | | Chemo |
| 12/05/2013 | 9:00 AM | Radiation | | Radiation |
| 12/05/2013 | 9:15 AM | Radiation | | Radiation |
| 12/05/2013 | 9:30 AM | Chemo | | Chemo |
| 12/05/2013 | 9:40 AM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/05/2013 | 10:00 AM | Chemo | | Chemo |
| 12/05/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 12/05/2013 | 10:00 AM | Radiation | | Radiation |
| 12/05/2013 | 10:30 AM | Chemo | | Chemo |
| 12/05/2013 | 11:00 AM | Chemo | | Chemo |
| 12/05/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/05/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/05/2013 | 11:00 AM | Radiation | | Radiation |
| 12/05/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 12/05/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/05/2013 | 11:30 AM | Chemo | | Chemo |
| 12/05/2013 | 11:30 AM | Radiation | | Radiation |
| 12/05/2013 | 11:40 AM | Dr. Jain | | Follow up |
| 12/05/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 12/05/2013 | 12:00 PM | Chemo | | Chemo |
| 12/05/2013 | 12:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 12/05/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/05/2013 | 12:30 PM | Chemo | | Chemo |
| 12/05/2013 | 1:15 PM | Chemo | | Port Flush |
| 12/05/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 12/05/2013 | 1:40 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/05/2013 | 2:15 PM | Chemo | | Infusion |
| 12/05/2013 | 3:00 PM | Chemo | | Infusion |
| 12/05/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 12/05/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/05/2013 | 3:20 PM | Dr. Jain | | Follow up |
| 12/05/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 12/05/2013 | 3:30 PM | Chemo | | Chemo |
| 12/05/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 12/05/2013 | 4:00 PM | Dr. Jain | | Follow up |
| 12/05/2013 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/05/2013 | 4:20 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 8:45 AM | Chemo | | Chemo |
| 12/06/2013 | 9:00 AM | Chemo | | Chemo |
| 12/06/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 12/06/2013 | 9:00 AM | PET/CT | | PET/CT |
| 12/06/2013 | 9:00 AM | Radiation | | Radiation |
| 12/06/2013 | 9:15 AM | Chemo | | Chemo |
| 12/06/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 12/06/2013 | 9:15 AM | Radiation | | Radiation |
| 12/06/2013 | 9:30 AM | PET/CT | | PET/CT |
| 12/06/2013 | 9:45 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/06/2013 | 9:45 AM | Dr. Hayek | | Follow up |
| 12/06/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 12/06/2013 | 10:00 AM | Radiation | | Radiation |
| 12/06/2013 | 10:15 AM | Chemo | | Port Flush |
| 12/06/2013 | 10:15 AM | Dr. Hayek | | New Patient |
| 12/06/2013 | 10:15 AM | PET/CT | | PET/CT |
| 12/06/2013 | 10:45 AM | Dr. Hayek | , | Follow up |
| 12/06/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 12/06/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/06/2013 | 11:00 AM | Radiation | | Radiation |
| 12/06/2013 | 11:15 AM | Chemo | | Port Flush |
| 12/06/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/06/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 12/06/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 12/06/2013 | 11:30 AM | Radiation | | Radiation |
| 12/06/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 12/06/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/06/2013 | 12:30 PM | Chemo | | Port Flush |
| 12/06/2013 | 1:15 PM | Dr. Hayek | | New Patient |
| 12/06/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 1:30 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/06/2013 | 1:30 PM | PET/CT | | CT |
| 12/06/2013 | 1:45 PM | Dr. Hayek | | New Patient |
| 12/06/2013 | 2:00 PM | Chemo | | Chemo |
| 12/06/2013 | 2:00 PM | PET/CT | | CT |
| 12/06/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 2:30 PM | PET/CT | | SIM |
| 12/06/2013 | 2:45 PM | Chemo | | Infusion |
| 12/06/2013 | 3:00 PM | Chemo | | Infusion |
| 12/06/2013 | 3:00 PM | Dr. Hayek | | Follow up |
| 12/06/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 3:30 PM | Chemo | | Lab |
| 12/06/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 12/06/2013 | 4:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/06/2013 | 4:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/09/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/09/2013 | 8:45 AM | Chemo | | Chemo |
| 12/09/2013 | 9:00 AM | Chemo | | Infusion |
| 12/09/2013 | 9:00 AM | PET/CT | | PET/CT |
| 12/09/2013 | 9:00 AM | Radiation | | Radiation |
| 12/09/2013 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/09/2013 | 9:30 AM | Chemo | | Chemo |
| 12/09/2013 | 9:45 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/09/2013 | 10:00 AM | Chemo | | Chemo |
| 12/09/2013 | 10:00 AM | PET/CT | | PET/CT |
| 12/09/2013 | 10:00 AM | Radiation | | Radiation |
| 12/09/2013 | 10:30 AM | Chemo | | Infusion |
| 12/09/2013 | 11:00 AM | Chemo | | Infusion |
| 12/09/2013 | 11:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/09/2013 | 11:00 AM | Radiation | | Radiation |
| 12/09/2013 | 11:15 AM | PET/CT | | PET/CT |
| 12/09/2013 | 11:30 AM | Chemo | | Infusion |
| 12/09/2013 | 11:30 AM | Radiation | | Radiation |
| 12/09/2013 | 12:00 PM | PET/CT | | CT |
| 12/09/2013 | 1:00 PM | Chemo | | Infusion |
| 12/09/2013 | 1:15 PM | Chemo | | Infusion |
| 12/09/2013 | 1:45 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/09/2013 | 1:45 PM | PET/CT | | CT |
| 12/09/2013 | 2:15 PM | Chemo | | Chemo |
| 12/09/2013 | 3:00 PM | Chemo | | Infusion |
| 12/09/2013 | 3:30 PM | Chemo | | Infusion |
| 12/10/2013 | 8:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/10/2013 | 8:45 AM | Chemo | | Infusion |
| 12/10/2013 | 9:00 AM | Chemo | | Chemo |
| 12/10/2013 | 9:00 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 9:00 AM | Radiation | | Radiation |
| 12/10/2013 | 9:15 AM | Radiation | | Radiation |
| 12/10/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 12/10/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 10:00 AM | Radiation | | Radiation |
| 12/10/2013 | 10:20 AM | Dr. Jain | | Follow up |
| 12/10/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 10:30 AM | Chemo | | Chemo |
| 12/10/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 12/10/2013 | 10:40 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 11:00 AM | Chemo | | Chemo |
| 12/10/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/10/2013 | 11:00 AM | Radiation | | Radiation |
| 12/10/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 12/10/2013 | 11:30 AM | Chemo | | Chemo |
| 12/10/2013 | 11:40 AM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/10/2013 | 11:45 AM | Chemo | | Chemo |
| 12/10/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/10/2013 | 12:15 PM | Chemo | | Infusion |
| 12/10/2013 | 1:15 PM | Chemo | | Infusion |
| 12/10/2013 | 1:20 PM | Dr. Jain | | Follow up |
| 12/10/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 12/10/2013 | 1:30 PM | Chemo | | Infusion |
| 12/10/2013 | 1:30 PM | Radiation | | Radiation |
| 12/10/2013 | 1:40 PM | Dr. Jain | | Follow up |
| 12/10/2013 | 1:45 PM | Radiation | | Radiation |
| 12/10/2013 | 2:20 PM | Dr. Jain | | Follow up |
| 12/10/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 12/10/2013 | 3:00 PM | Chemo | | Infusion |
| 12/10/2013 | 3:20 PM | Dr. Jain | | New Patient |
| 12/10/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/10/2013 | 3:45 PM | Chemo | | Port Flush |
| 12/10/2013 | 4:00 PM | Chemo | | Port Flush |
| 12/10/2013 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/11/2013 | 8:30 AM | Chemo | | Port Flush |
| 12/11/2013 | 8:45 AM | Chemo | | Chemo |
| 12/11/2013 | 9:00 AM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/11/2013 | 9:00 AM | Radiation | | Radiation |
| 12/11/2013 | 9:15 AM | Chemo | | Infusion |
| 12/11/2013 | 9:15 AM | Radiation | | Radiation |
| 12/11/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 9:45 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 10:00 AM | Chemo | | Chemo |
| 12/11/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 10:00 AM | Radiation | | Radiation |
| 12/11/2013 | 10:15 AM | Chemo | | Chemo |
| 12/11/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 10:30 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 10:45 AM | Chemo | | Infusion |
| 12/11/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 11:00 AM | Chemo | | Port Flush |
| 12/11/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 12/11/2013 | 11:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/11/2013 | 11:00 AM | Radiation | | Radiation |
| 12/11/2013 | 11:15 AM | Chemo | | Chemo |
| 12/11/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/11/2013 | 11:30 AM | Radiation | | Radiation |
| 12/11/2013 | 11:45 AM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/11/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/11/2013 | 12:45 PM | Chemo | | Infusion |
| 12/11/2013 | 1:00 PM | Chemo | | Infusion |
| 12/11/2013 | 1:30 PM | Dr. Hayek | | Follow up |
| 12/11/2013 | 1:30 PM | Radiation | | Radiation |
| 12/11/2013 | 1:45 PM | Dr. Hayek | | Follow up |
| 12/11/2013 | 2:00 PM | Dr. Hayek | | Follow up |
| 12/11/2013 | 2:15 PM | Chemo | | Infusion |
| 12/11/2013 | 2:30 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/11/2013 | 3:30 PM | Chemo | | Port Flush |
| 12/11/2013 | 3:30 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/12/2013 | 8:00 AM | Dr. OLaughlin | | Follow up |
| 12/12/2013 | 8:30 AM | Dr. OLaughlin | | New Patient |
| 12/12/2013 | 8:40 AM | Dr. Jain | | Follow up |
| 12/12/2013 | 8:45 AM | Dr. OLaughlin | | Follow up |
| 12/12/2013 | 9:00 AM | Chemo | | Chemo |
| 12/12/2013 | 9:00 AM | Dr. Jain | | Follow up |
| 12/12/2013 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 12/12/2013 | 9:00 AM | Radiation | | Radiation |
| 12/12/2013 | 9:15 AM | Radiation | | Radiation |
| 12/12/2013 | 9:20 AM | Dr. Jain | | Follow up |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 65 of 397 - Page ID#: 5566
Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/12/2013 | 9:40 AM | Dr. Jain | | Follow up |
| 12/12/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 12/12/2013 | 10:00 AM | Radiation | | Radiation |
| 12/12/2013 | 10:20 AM | Dr. Jain | | New Patient |
| 12/12/2013 | 10:45 AM | Radiation | | Radiation |
| 12/12/2013 | 11:00 AM | Chemo | | Infusion |
| 12/12/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/12/2013 | 11:00 AM | Radiation | | Radiation |
| 12/12/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/12/2013 | 11:30 AM | Radiation | | Radiation |
| 12/12/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 12/12/2013 | 12:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 12/12/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/12/2013 | 12:15 PM | Chemo | | Port Flush |
| 12/12/2013 | 1:00 PM | Chemo | | Infusion |
| 12/12/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 2:00 PM | Chemo | | Port Flush |
| 12/12/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 2:15 PM | Chemo | | Port Flush |
| 12/12/2013 | 2:20 PM | Mary Ann NP | | Follow up |


CC Defendants0028400

Case: 6:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 66 of 397 - Page ID#: 5567
Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/12/2013 | 2:30 PM | Chemo | | Chemo |
| 12/12/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 3:00 PM | Chemo | | Chemo |
| 12/12/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 3:00 PM | Radiation | | Radiation |
| 12/12/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 4:20 PM | Mary Ann NP | | Follow up |
| 12/12/2013 | 4:40 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/13/2013 | 8:45 AM | Chemo | | Chemo |
| 12/13/2013 | 9:00 AM | Chemo | | Infusion |
| 12/13/2013 | 9:00 AM | Dr. Hayek | | New Patient |
| 12/13/2013 | 9:00 AM | Radiation | | Radiation |
| 12/13/2013 | 9:30 AM | Dr. Hayek | | New Patient |
| 12/13/2013 | 9:30 AM | PET/CT | | PET/CT |
| 12/13/2013 | 10:00 AM | Chemo | | Chemo |
| 12/13/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 12/13/2013 | 10:00 AM | Radiation | | Radiation |
| 12/13/2013 | 10:15 AM | Dr. Hayek | | Follow up |
| 12/13/2013 | 10:15 AM | PET/CT | | PET/CT |
| 12/13/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 12/13/2013 | 11:00 AM | Dr. Hayek | | Clinical Trials |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 67 of 397 - Page ID#: 5568
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/13/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/13/2013 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/13/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 12/13/2013 | 11:30 AM | PET/CT | | CT |
| 12/13/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 12/13/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/13/2013 | 12:00 PM | PET/CT | | CT |
| 12/13/2013 | 12:30 PM | Chemo | | Infusion |
| 12/13/2013 | 1:00 PM | Chemo | | Port Flush |
| 12/13/2013 | 1:15 PM | Chemo | | Infusion |
| 12/13/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 12/13/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 1:30 PM | Dr. Hayek | | Follow up |
| 12/13/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 1:30 PM | Radiation | | Radiation |
| 12/13/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 1:45 PM | Radiation | | Radiation |
| 12/13/2013 | 2:00 PM | Dr. Hayek | ),, | Follow up |
| 12/13/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 2:00 PM | PET/CT | | SIM |
| 12/13/2013 | 2:15 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/13/2013 | 2:30 PM | Chemo | | Infusion |
| 12/13/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 12/13/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 2:30 PM | PET/CT | | SIM |
| 12/13/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 3:00 PM | Radiation | | Radiation |
| 12/13/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 12/13/2013 | 4:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/16/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/16/2013 | 8:45 AM | Chemo | | Chemo |
| 12/16/2013 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/16/2013 | 9:00 AM | Radiation | | Radiation |
| 12/16/2013 | 9:15 AM | Radiation | | Radiation |
| 12/16/2013 | 9:30 AM | Chemo | | Chemo |
| 12/16/2013 | 10:00 AM | Chemo | | Chemo |
| 12/16/2013 | 10:00 AM | Radiation | | Radiation |
| 12/16/2013 | 10:45 AM | PET/CT | BLOCK,CHAIR,, | Block |
| 12/16/2013 | 11:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/16/2013 | 11:00 AM | Radiation | | Radiation |
| 12/16/2013 | 11:30 AM | Chemo | | Chemo |
| 12/16/2013 | 11:30 AM | Radiation | | Radiation |
| 12/16/2013 | 12:00 PM | Radiation | | Radiation |
| 12/16/2013 | 12:15 PM | Chemo | | Chemo |
| 12/16/2013 | 12:30 PM | PET/CT | | CT |
| 12/16/2013 | 12:45 PM | Chemo | | Infusion |
| 12/16/2013 | 1:00 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/16/2013 | 1:30 PM | Radiation | | Radiation |
| 12/16/2013 | 1:45 PM | Chemo | | Infusion |
| 12/16/2013 | 2:00 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/16/2013 | 2:00 PM | PET/CT | | SIM |
| 12/16/2013 | 2:15 PM | Chemo | | Infusion |
| 12/16/2013 | 2:45 PM | Chemo | | Infusion |
| 12/17/2013 | 9:00 AM | Chemo | | Chemo |
| 12/17/2013 | 9:00 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 9:00 AM | Radiation | | Radiation |
| 12/17/2013 | 9:15 AM | Radiation | | Radiation |
| 12/17/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 9:40 AM | Dr. Jain | | Follow up |
| 12/17/2013 | 9:40 AM | Mary Ann NP | | Follow up |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 70 of 397 - Page ID#: 5571
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/17/2013 | 10:00 AM | Chemo | | Chemo |
| 12/17/2013 | 10:00 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 10:00 AM | Radiation | | Radiation |
| 12/17/2013 | 10:20 AM | Dr. Jain | | Follow up |
| 12/17/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 10:45 AM | Chemo | | Port Flush |
| 12/17/2013 | 11:00 AM | Chemo | | Port Flush |
| 12/17/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/17/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 11:00 AM | Radiation | | Radiation |
| 12/17/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 12/17/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 11:30 AM | Chemo | | Chemo |
| 12/17/2013 | 11:30 AM | Radiation | | Radiation |
| 12/17/2013 | 11:40 AM | Dr. Jain | | Follow up |
| 12/17/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 12/17/2013 | 12:00 PM | Chemo | BLOCK,CHAIR,, | Block |
| 12/17/2013 | 12:00 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/17/2013 | 12:40 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 12:45 PM | Chemo | | Port Flush |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/17/2013 | 1:00 PM | Chemo | | Chemo |
| 12/17/2013 | 1:00 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 1:20 PM | Dr. Jain | | New Patient |
| 12/17/2013 | 1:30 PM | Radiation | | Radiation |
| 12/17/2013 | 1:40 PM | Dr. Jain | | New Patient |
| 12/17/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/17/2013 | 1:45 PM | Radiation | | Radiation |
| 12/17/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/17/2013 | 2:30 PM | Chemo | BLOCK,CHAIR,, | Infusion |
| 12/17/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 12/17/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 12/17/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/17/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 12/17/2013 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/18/2013 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/18/2013 | 8:45 AM | Chemo | | Chemo |
| 12/18/2013 | 9:00 AM | Chemo | | Chemo |
| 12/18/2013 | 9:00 AM | Dr. Hayek | | Follow up |
| 12/18/2013 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/18/2013 | 9:15 AM | Radiation | | Radiation |
| 12/18/2013 | 10:00 AM | Chemo | | Chemo |
| 12/18/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 12/18/2013 | 10:00 AM | Radiation | | Radiation |
| 12/18/2013 | 11:00 AM | Radiation | | Radiation |
| 12/18/2013 | 11:15 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/18/2013 | 11:15 AM | Mary Ann NP | | Follow up |
| 12/18/2013 | 11:30 AM | Chemo | | Chemo |
| 12/18/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 12/18/2013 | 11:30 AM | Radiation | | Radiation |
| 12/18/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/18/2013 | 12:15 PM | Chemo | | Port Flush |
| 12/18/2013 | 12:30 PM | Chemo | | Infusion |
| 12/18/2013 | 1:00 PM | Chemo | | Infusion |
| 12/18/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 1:30 PM | Chemo | | Infusion |
| 12/18/2013 | 1:30 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 1:30 PM | Radiation | | Radiation |
| 12/18/2013 | 1:45 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/18/2013 | 1:45 PM | Radiation | | Radiation |
| 12/18/2013 | 2:00 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 2:45 PM | Chemo | | Infusion |
| 12/18/2013 | 2:45 PM | Dr. Hayek | | New Patient |
| 12/18/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 3:15 PM | Dr. Hayek | | New Patient |
| 12/18/2013 | 3:15 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 3:45 PM | Chemo | | Port Flush |
| 12/18/2013 | 3:45 PM | Dr. Hayek | | Follow up |
| 12/18/2013 | 3:45 PM | Mary Ann NP | | Follow up |
| 12/18/2013 | 4:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/18/2013 | 4:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/19/2013 | 8:00 AM | Dr. OLaughlin | | Follow up |
| 12/19/2013 | 8:15 AM | Dr. OLaughlin | | Follow up |
| 12/19/2013 | 8:45 AM | Dr. OLaughlin | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/19/2013 | 9:00 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 12/19/2013 | 9:15 AM | Radiation | | Radiation |
| 12/19/2013 | 9:20 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 9:40 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 10:00 AM | Chemo | | Chemo |
| 12/19/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 10:00 AM | Radiation | | Radiation |
| 12/19/2013 | 10:30 AM | Chemo | | Chemo |
| 12/19/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 10:45 AM | Radiation | | Radiation |
| 12/19/2013 | 11:00 AM | Chemo | | Chemo |
| 12/19/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/19/2013 | 11:00 AM | Radiation | | Radiation |
| 12/19/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/19/2013 | 11:30 AM | Chemo | | Chemo |
| 12/19/2013 | 11:30 AM | Radiation | | Radiation |
| 12/19/2013 | 12:00 PM | Chemo | | Infusion |
| 12/19/2013 | 12:00 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/19/2013 | 12:20 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/19/2013 | 1:00 PM | Chemo | | Port Flush |
| 12/19/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 12/19/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/19/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 12/19/2013 | 1:30 PM | Chemo | | Infusion |
| 12/19/2013 | 2:00 PM | Chemo | | Port Flush |
| 12/19/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/19/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 12/19/2013 | 2:45 PM | Chemo | | Chemo |
| 12/19/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 3:00 PM | Radiation | | Radiation |
| 12/19/2013 | 3:20 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 4:00 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 12/19/2013 | 4:20 PM | Dr. Jain | | Follow up |
| 12/19/2013 | 4:40 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/19/2013 | 4:40 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 8:45 AM | Chemo | | Chemo |
| 12/20/2013 | 9:00 AM | PET/CT | | PET/CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/20/2013 | 9:00 AM | Radiation | | Radiation |
| 12/20/2013 | 9:15 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 9:15 AM | Radiation | | Radiation |
| 12/20/2013 | 9:30 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 9:45 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 10:00 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 10:00 AM | Radiation | | Radiation |
| 12/20/2013 | 10:15 AM | PET/CT | | PET/CT |
| 12/20/2013 | 10:45 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 11:00 AM | Dr. Hayek | | Follow up |
| 12/20/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/20/2013 | 11:00 AM | Radiation | | Radiation |
| 12/20/2013 | 11:15 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/20/2013 | 11:30 AM | Mary Ann NP | | Follow up |
| 12/20/2013 | 11:30 AM | Radiation | | Radiation |
| 12/20/2013 | 11:45 AM | Mary Ann NP | | Follow up |
| 12/20/2013 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/20/2013 | 12:45 PM | Chemo | | Chemo |
| 12/20/2013 | 1:00 PM | Chemo | | Chemo |
| 12/20/2013 | 1:00 PM | CT | | CT |
| 12/20/2013 | 1:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/20/2013 | 1:15 PM | Dr. Hayek | | Follow up |
| 12/20/2013 | 1:15 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 1:30 PM | Chemo | | Infusion |
| 12/20/2013 | 1:30 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 1:30 PM | Radiation | | Radiation |
| 12/20/2013 | 1:45 PM | Chemo | | Port Flush |
| 12/20/2013 | 1:45 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 1:45 PM | Radiation | | Radiation |
| 12/20/2013 | 2:00 PM | Chemo | | Infusion |
| 12/20/2013 | 2:00 PM | Dr. Hayek | | Follow up |
| 12/20/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 2:15 PM | Dr. Hayek | | Follow up |
| 12/20/2013 | 2:15 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 2:30 PM | Dr. Hayek | | Follow up |
| 12/20/2013 | 2:30 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 2:45 PM | Chemo | | Port Flush |
| 12/20/2013 | 2:45 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 3:00 PM | Chemo | | Chemo |
| 12/20/2013 | 3:00 PM | Dr. Hayek | | New Patient |
| 12/20/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 3:15 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/20/2013 | 3:30 PM | Dr. Hayek | | New Patient |
| 12/20/2013 | 3:30 PM | Mary Ann NP | | Follow up |
| 12/20/2013 | 3:45 PM | Chemo | | Port Flush |
| 12/20/2013 | 4:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 12/20/2013 | 4:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/21/2013 | 9:00 AM | Radiation | | Radiation |
| 12/21/2013 | 9:30 AM | Radiation | | Radiation |
| 12/21/2013 | 11:00 AM | Radiation | | Radiation |
| 12/21/2013 | 11:15 AM | Radiation | | Radiation |
| 12/21/2013 | 11:30 AM | Radiation | | Radiation |
| 12/23/2013 | 8:30 AM | Radiation | | Radiation |
| 12/23/2013 | 8:45 AM | Chemo | | Chemo |
| 12/23/2013 | 8:45 AM | Radiation | | Radiation |
| 12/23/2013 | 9:00 AM | Chemo | | Chemo |
| 12/23/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/23/2013 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 12/23/2013 | 9:00 AM | Radiation | | Radiation |
| 12/23/2013 | 9:15 AM | Chemo | | Chemo |
| 12/23/2013 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/23/2013 | 9:30 AM | PET/CT | | CT |
| 12/23/2013 | 9:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/23/2013 | 10:00 AM | Chemo | | Chemo |
| 12/23/2013 | 10:15 AM | PET/CT | | PET/CT |
| 12/23/2013 | 10:15 AM | Radiation | | Radiation |
| 12/23/2013 | 11:00 AM | Chemo | | Chemo |
| 12/23/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/23/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/23/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/23/2013 | 1:00 PM | Chemo | | Infusion |
| 12/23/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 1:00 PM | PET/CT | | SIM |
| 12/23/2013 | 1:20 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 1:30 PM | Chemo | | Infusion |
| 12/23/2013 | 1:30 PM | PET/CT | | SIM |
| 12/23/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 2:45 PM | Chemo | | Port Flush |
| 12/23/2013 | 3:00 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 3:15 PM | Chemo | | Infusion |
| 12/23/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 12/23/2013 | 4:00 PM | Chemo | | Port Flush |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/24/2013 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/24/2013 | 9:00 AM | Chemo | | Chemo |
| 12/24/2013 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/24/2013 | 9:00 AM | Radiation | | Radiation |
| 12/24/2013 | 9:15 AM | Chemo | | Chemo |
| 12/24/2013 | 9:15 AM | Radiation | | Radiation |
| 12/24/2013 | 9:30 AM | Chemo | | Chemo |
| 12/24/2013 | 9:45 AM | Chemo | | Chemo |
| 12/24/2013 | 10:15 AM | Radiation | | Radiation |
| 12/24/2013 | 10:45 AM | Radiation | | Radiation |
| 12/24/2013 | 11:00 AM | Radiation | | Radiation |
| 12/24/2013 | 11:30 AM | Chemo | | Chemo |
| 12/24/2013 | 12:30 PM | Chemo | | Chemo |
| 12/24/2013 | 1:30 PM | Chemo | BLOCK,CHAIR,, | Block |
| 12/25/2013 | 8:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 12/25/2013 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 12/25/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/25/2013 | 11:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/26/2013 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/26/2013 | 9:00 AM | Chemo | | Chemo |
| 12/26/2013 | 9:00 AM | Radiation | | Radiation |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 81 of 397 - Page ID#: 5582
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/26/2013 | 9:15 AM | Chemo | | Chemo |
| 12/26/2013 | 9:15 AM | Radiation | | Radiation |
| 12/26/2013 | 9:30 AM | Chemo | | Chemo |
| 12/26/2013 | 9:40 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 10:00 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 10:45 AM | Chemo | | Chemo |
| 12/26/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/26/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/26/2013 | 11:30 AM | Radiation | | Radiation |
| 12/26/2013 | 11:40 AM | Dr. Jain | | Follow up |
| 12/26/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 12/26/2013 | 11:45 AM | Chemo | | Port Flush |
| 12/26/2013 | 12:00 PM | Chemo | | Chemo |
| 12/26/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/26/2013 | 12:20 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 12:40 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 1:00 PM | Chemo | | Infusion |
| 12/26/2013 | 1:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/26/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 1:15 PM | Radiation | T | Radiation |
| 12/26/2013 | 1:20 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 1:30 PM | Radiation | | Radiation |
| 12/26/2013 | 1:40 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 2:00 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 3:00 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 3:00 PM | Radiation | | Radiation |
| 12/26/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 3:45 PM | Chemo | | Chemo |
| 12/26/2013 | 4:00 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 4:00 PM | Mary Ann NP | | Follow up |
| 12/26/2013 | 4:20 PM | Dr. Jain | | Follow up |
| 12/26/2013 | 4:40 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 12/27/2013 | 8:45 AM | Chemo | | Chemo |
| 12/27/2013 | 9:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/27/2013 | 9:00 AM | Clinical Trials | | Clinical Trials |
| 12/27/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/27/2013 | 9:00 AM | PET/CT | | PET/CT |
| 12/27/2013 | 9:00 AM | Radiation | | Radiation |
| 12/27/2013 | 9:15 AM | Radiation | | Radiation |
| 12/27/2013 | 9:30 AM | Chemo | | Chemo |
| 12/27/2013 | 10:00 AM | Chemo | | Chemo |
| 12/27/2013 | 10:00 AM | Radiation | | Radiation |
| 12/27/2013 | 10:15 AM | PET/CT | | PET/CT |
| 12/27/2013 | 10:30 AM | Chemo | | Chemo |
| 12/27/2013 | 11:00 AM | Chemo | | Chemo |
| 12/27/2013 | 11:00 AM | PET/CT | | PET/CT |
| 12/27/2013 | 11:15 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 12/27/2013 | 11:15 AM | Radiation | | Radiation |
| 12/27/2013 | 11:30 AM | Radiation | | Radiation |
| 12/27/2013 | 12:15 PM | Chemo | | Port Flush |
| 12/27/2013 | 12:30 PM | Chemo | | Infusion |
| 12/27/2013 | 1:00 PM | Chemo | | Port Flush |
| 12/27/2013 | 1:15 PM | Chemo | | Port Flush |
| 12/27/2013 | 1:30 PM | Chemo | | Infusion |
| 12/27/2013 | 1:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/27/2013 | 2:00 PM | Chemo | | Port Flush |
| 12/27/2013 | 2:00 PM | PET/CT | | CT |
| 12/27/2013 | 2:15 PM | Chemo | | Chemo |
| 12/27/2013 | 2:45 PM | Chemo | | Infusion |
| 12/27/2013 | 2:45 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/27/2013 | 3:15 PM | Chemo | | Chemo |
| 12/27/2013 | 3:45 PM | Chemo | | Chemo |
| 12/30/2013 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/30/2013 | 8:45 AM | Chemo | | Chemo |
| 12/30/2013 | 9:00 AM | Chemo | | Infusion |
| 12/30/2013 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 12/30/2013 | 9:00 AM | Radiation | | Radiation |
| 12/30/2013 | 9:15 AM | Radiation | | Radiation |
| 12/30/2013 | 9:30 AM | Chemo | | Chemo |
| 12/30/2013 | 9:30 AM | PET/CT | | PET/CT |
| 12/30/2013 | 10:00 AM | Chemo | | Chemo |
| 12/30/2013 | 10:00 AM | Radiation | | Radiation |
| 12/30/2013 | 11:00 AM | Mary Ann NP | | Follow up |
| 12/30/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/30/2013 | 11:30 AM | Radiation | | Radiation |
| 12/30/2013 | 11:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/30/2013 | 12:00 PM | Chemo | | Chemo |
| 12/30/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/30/2013 | 12:15 PM | PET/CT | | PET/CT |
| 12/30/2013 | 1:00 PM | Mary Ann NP | | Follow up |
| 12/30/2013 | 1:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 12/30/2013 | 1:15 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/30/2013 | 1:30 PM | Radiation | | Radiation |
| 12/30/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/30/2013 | 1:45 PM | Chemo | | Port Flush |
| 12/30/2013 | 1:45 PM | Chemo | | Port Flush |
| 12/30/2013 | 1:45 PM | Radiation | | Radiation |
| 12/30/2013 | 2:00 PM | Mary Ann NP | | Follow up |
| 12/30/2013 | 2:00 PM | PET/CT | | SIM |
| 12/30/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 12/30/2013 | 2:30 PM | Chemo | | Port Flush |
| 12/30/2013 | 2:40 PM | Mary Ann NP | | Follow up |
| 12/30/2013 | 2:45 PM | Chemo | | Port Flush |
| 12/30/2013 | 3:00 PM | Chemo | | Port Flush |
| 12/30/2013 | 3:15 PM | Chemo | | Port Flush |
| 12/30/2013 | 3:30 PM | Chemo | | Infusion |
| 12/31/2013 | 9:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/31/2013 | 9:15 AM | Chemo | | Chemo |
| 12/31/2013 | 9:20 AM | Mary Ann NP | | Follow up |
| 12/31/2013 | 9:30 AM | Chemo | | Chemo |
| 12/31/2013 | 9:40 AM | Mary Ann NP | | Follow up |
| 12/31/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 12/31/2013 | 10:20 AM | Mary Ann NP | | Follow up |
| 12/31/2013 | 10:40 AM | Dr. Jain | | Follow up |
| 12/31/2013 | 11:00 AM | Chemo | | Chemo |
| 12/31/2013 | 11:00 AM | Dr. Jain | | Follow up |
| 12/31/2013 | 11:20 AM | Dr. Jain | | Follow up |
| 12/31/2013 | 11:20 AM | Mary Ann NP | | Follow up |
| 12/31/2013 | 11:40 AM | Mary Ann NP | | Follow up |
| 12/31/2013 | 12:00 PM | Chemo | | Chemo |
| 12/31/2013 | 12:00 PM | Dr. Jain | | New Patient |
| 12/31/2013 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 12/31/2013 | 12:30 PM | Chemo | | Chemo |
| 12/31/2013 | 12:40 PM | Dr. Jain | | New Patient |
| 12/31/2013 | 1:00 PM | Chemo | | Infusion |
| 12/31/2013 | 1:20 PM | Dr. Jain | | New Patient |
| 12/31/2013 | 1:30 PM | Chemo | | Port Flush |
| 12/31/2013 | 1:40 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/31/2013 | 1:40 PM | Mary Ann NP | | Follow up |
| 12/31/2013 | 2:00 PM | Chemo | | Port Flush |
| 12/31/2013 | 2:00 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 12/31/2013 | 2:15 PM | Chemo | | Port Flush |
| 12/31/2013 | 2:20 PM | Dr. Jain | | Follow up |
| 12/31/2013 | 2:20 PM | Mary Ann NP | | Follow up |
| 12/31/2013 | 2:30 PM | Chemo | | Chemo |
| 12/31/2013 | 3:00 PM | Chemo | | Block |
| 12/31/2013 | 3:20 PM | Dr. Jain | | Follow up |
| 12/31/2013 | 3:20 PM | Mary Ann NP | | Follow up |
| 12/31/2013 | 3:40 PM | Dr. Jain | | Follow up |
| 12/31/2013 | 3:40 PM | Mary Ann NP | | Follow up |
| 12/31/2013 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/01/2014 | 8:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 01/01/2014 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 01/01/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/01/2014 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 01/01/2014 | 11:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/01/2014 | 2:30 PM | Chemo | | Chemo |
| 01/02/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/02/2014 | 9:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/02/2014 | 9:00 AM | Radiation | | Radiation |
| 01/02/2014 | 9:15 AM | Radiation | | Radiation |
| 01/02/2014 | 9:40 AM | Dr. Jain | | Follow up |
| 01/02/2014 | 10:00 AM | Chemo | | Chemo |
| 01/02/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 01/02/2014 | 10:00 AM | Radiation | | Radiation |
| 01/02/2014 | 11:00 AM | Chemo | | Chemo |
| 01/02/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/02/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 01/02/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/02/2014 | 11:30 AM | Chemo | | Port Flush |
| 01/02/2014 | 11:45 AM | Chemo | | Chemo |
| 01/02/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 01/02/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 01/02/2014 | 12:30 PM | Chemo | | Infusion |
| 01/02/2014 | 12:30 PM | Radiation | | Radiation |
| 01/02/2014 | 12:40 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 01/02/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 01/02/2014 | 1:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 01/02/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 2:00 PM | Chemo | | Infusion |
| 01/02/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/02/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 01/02/2014 | 2:45 PM | Chemo | | Port Flush |
| 01/02/2014 | 3:00 PM | Chemo | | Infusion |
| 01/02/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 3:20 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 3:30 PM | Chemo | | Port Flush |
| 01/02/2014 | 3:30 PM | Radiation | | Radiation |
| 01/02/2014 | 3:40 PM | Dr. Jain | | Follow up |
| 01/02/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/02/2014 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/03/2014 | 8:45 AM | Chemo | | Chemo |
| 01/03/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/03/2014 | 9:00 AM | Radiation | | Radiation |
| 01/03/2014 | 9:15 AM | Radiation | | Radiation |
| 01/03/2014 | 9:30 AM | PET/CT | | PET/CT |
| 01/03/2014 | 10:00 AM | Chemo | | Infusion |
| 01/03/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/03/2014 | 10:30 AM | Chemo | ,, | Chemo |
| 01/03/2014 | 11:00 AM | Chemo | | Infusion |
| 01/03/2014 | 11:30 AM | Chemo | | Chemo |
| 01/03/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/03/2014 | 11:30 AM | Radiation | | Radiation |
| 01/03/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 01/03/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/03/2014 | 12:30 PM | Chemo | | Chemo |
| 01/03/2014 | 12:30 PM | PET/CT | | CT |
| 01/03/2014 | 1:00 PM | Chemo | | Chemo |
| 01/03/2014 | 1:00 PM | PET/CT | | PET/CT |
| 01/03/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 1:30 PM | Radiation | | Radiation |
| 01/03/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 1:45 PM | Radiation | | Radiation |
| 01/03/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/03/2014 | 3:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/04/2014 | 10:30 AM | Radiation | | Radiation |
| 01/04/2014 | 11:00 AM | Radiation | | Radiation |
| 01/06/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/06/2014 | 8:45 AM | Chemo | | Chemo |
| 01/06/2014 | 9:00 AM | Chemo | | Chemo |
| 01/06/2014 | 9:00 AM | PET/CT | | PET/CT |
| 01/06/2014 | 9:00 AM | Radiation | | Radiation |
| 01/06/2014 | 9:15 AM | Radiation | | Radiation |
| 01/06/2014 | 10:00 AM | Radiation | | Radiation |
| 01/06/2014 | 10:30 AM | Chemo | | Chemo |
| 01/06/2014 | 11:00 AM | Chemo | | Chemo |
| 01/06/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/06/2014 | 11:00 AM | PET/CT | | PET/CT |
| 01/06/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/06/2014 | 11:30 AM | Radiation | | Radiation |
| 01/06/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/06/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 01/06/2014 | 12:15 PM | Chemo | | Port Flush |
| 01/06/2014 | 12:30 PM | PET/CT | | CT |
| 01/06/2014 | 12:45 PM | Chemo | | Chemo |
| 01/06/2014 | 1:00 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/06/2014 | 1:00 PM | Mary Ann NP | ,, | Follow up |
| 01/06/2014 | 1:30 PM | PET/CT | | CT |
| 01/06/2014 | 1:30 PM | Radiation | | Radiation |
| 01/06/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 01/06/2014 | 1:45 PM | Chemo | | Infusion |
| 01/06/2014 | 1:45 PM | Radiation | | Radiation |
| 01/06/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/06/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/06/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 01/07/2014 | 9:00 AM | Chemo | | Chemo |
| 01/07/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/07/2014 | 9:00 AM | Radiation | | Radiation |
| 01/07/2014 | 9:15 AM | Radiation | | Radiation |
| 01/07/2014 | 9:30 AM | Chemo | | Chemo |
| 01/07/2014 | 10:00 AM | Radiation | | Radiation |
| 01/07/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 01/07/2014 | 10:30 AM | Chemo | | Chemo |
| 01/07/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/07/2014 | 11:15 AM | Chemo | | Chemo |
| 01/07/2014 | 11:30 AM | Radiation | | Radiation |
| 01/07/2014 | 11:40 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/07/2014 | 12:00 PM | Chemo | , | Infusion |
| 01/07/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/07/2014 | 12:40 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/07/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 1:30 PM | Chemo | | Chemo |
| 01/07/2014 | 1:30 PM | Radiation | | Radiation |
| 01/07/2014 | 1:45 PM | Radiation | | Radiation |
| 01/07/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/07/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 01/07/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 01/07/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/07/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 01/07/2014 | 4:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/07/2014 | 4:20 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/08/2014 | 8:45 AM | Chemo | | Chemo |
| 01/08/2014 | 9:00 AM | Chemo | | Chemo |
| 01/08/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/08/2014 | 9:00 AM | Radiation | , | Radiation |
| 01/08/2014 | 9:15 AM | Radiation | | Radiation |
| 01/08/2014 | 9:30 AM | Chemo | | Chemo |
| 01/08/2014 | 10:00 AM | Chemo | | Chemo |
| 01/08/2014 | 10:00 AM | Radiation | | Radiation |
| 01/08/2014 | 10:30 AM | Chemo | | Chemo |
| 01/08/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 01/08/2014 | 11:00 AM | Chemo | | Chemo |
| 01/08/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/08/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/08/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/08/2014 | 11:30 AM | Radiation | | Radiation |
| 01/08/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 01/08/2014 | 12:00 PM | Chemo | | Port Flush |
| 01/08/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/08/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 01/08/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 1:30 PM | Chemo | | Infusion |
| 01/08/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 01/08/2014 | 1:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/08/2014 | 1:30 PM | Radiation | ,, | Radiation |
| 01/08/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 1:45 PM | Radiation | | Radiation |
| 01/08/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/08/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 01/08/2014 | 4:00 PM | Chemo | | Lab |
| 01/09/2014 | 8:15 AM | Dr. OLaughlin | | New Patient |
| 01/09/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 01/09/2014 | 9:00 AM | Chemo | | Chemo |
| 01/09/2014 | 9:00 AM | Radiation | | Radiation |
| 01/09/2014 | 9:15 AM | Radiation | | Radiation |
| 01/09/2014 | 9:30 AM | Chemo | | Port Flush |
| 01/09/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 01/09/2014 | 10:00 AM | Radiation | | Radiation |
| 01/09/2014 | 10:40 AM | Dr. Jain | | Follow up |
| 01/09/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 01/09/2014 | 10:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/09/2014 | 11:00 AM | Radiation | ,, | Radiation |
| 01/09/2014 | 11:15 AM | Chemo | | Chemo |
| 01/09/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 01/09/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/09/2014 | 11:30 AM | Radiation | | Radiation |
| 01/09/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/09/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/09/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/09/2014 | 12:30 PM | Chemo | | Port Flush |
| 01/09/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/09/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 2:30 PM | Chemo | | Port Flush |
| 01/09/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 2:45 PM | Chemo | | Port Flush |
| 01/09/2014 | 3:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/09/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 3:20 PM | Dr. Jain | | Follow up |
| 01/09/2014 | 3:20 PM | Mary Ann NP | | Clinical Trials |
| 01/09/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 01/09/2014 | 5:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/10/2014 | 8:45 AM | Chemo | | Chemo |
| 01/10/2014 | 9:00 AM | Chemo | | Chemo |
| 01/10/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/10/2014 | 9:00 AM | Radiation | | Radiation |
| 01/10/2014 | 9:15 AM | Radiation | | Radiation |
| 01/10/2014 | 9:30 AM | PET/CT | | PET/CT |
| 01/10/2014 | 10:00 AM | Radiation | | Radiation |
| 01/10/2014 | 10:15 AM | PET/CT | | PET/CT |
| 01/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/10/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/10/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/10/2014 | 11:30 AM | PET/CT | | PET/CT |
| 01/10/2014 | 11:30 AM | Radiation | | Radiation |
| 01/10/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/10/2014 | 12:30 PM | PET/CT | , | CT |
| 01/10/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 01/10/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/10/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 1:30 PM | Chemo | | Port Flush |
| 01/10/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 01/10/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 1:30 PM | Radiation | | Radiation |
| 01/10/2014 | 1:45 PM | Radiation | | Radiation |
| 01/10/2014 | 2:00 PM | Chemo | | Chemo |
| 01/10/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 01/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 2:00 PM | PET/CT | | PET/CT |
| 01/10/2014 | 2:15 PM | Chemo | | Port Flush |
| 01/10/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 2:45 PM | Chemo | | Infusion |
| 01/10/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 01/10/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 01/10/2014 | 3:00 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/13/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/13/2014 | 8:45 AM | Chemo | | Chemo |
| 01/13/2014 | 9:00 AM | Chemo | | Chemo |
| 01/13/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/13/2014 | 9:00 AM | PET/CT | | PET/CT |
| 01/13/2014 | 9:00 AM | Radiation | | Radiation |
| 01/13/2014 | 9:15 AM | Radiation | | Radiation |
| 01/13/2014 | 9:30 AM | PET/CT | | PET/CT |
| 01/13/2014 | 10:00 AM | Chemo | | Chemo |
| 01/13/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/13/2014 | 10:00 AM | Radiation | | Radiation |
| 01/13/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 01/13/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/13/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/13/2014 | 11:15 AM | PET/CT | | PET/CT |
| 01/13/2014 | 11:30 AM | Chemo | | Chemo |
| 01/13/2014 | 11:30 AM | Radiation | | Radiation |
| 01/13/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 01/13/2014 | 12:30 PM | Chemo | | Chemo |
| 01/13/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 01/13/2014 | 1:00 PM | PET/CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/13/2014 | 1:15 PM | Chemo | | Chemo |
| 01/13/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/13/2014 | 1:30 PM | Radiation | | Radiation |
| 01/13/2014 | 1:45 PM | Radiation | | Radiation |
| 01/13/2014 | 2:00 PM | Chemo | | Infusion |
| 01/13/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/13/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 01/13/2014 | 2:30 PM | PET/CT | | SIM |
| 01/13/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 01/14/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 9:00 AM | Radiation | | Radiation |
| 01/14/2014 | 9:15 AM | Radiation | | Radiation |
| 01/14/2014 | 9:30 AM | Chemo | | Chemo |
| 01/14/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 10:00 AM | Chemo | | Chemo |
| 01/14/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 10:00 AM | Radiation | | Radiation |
| 01/14/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 01/14/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 10:30 AM | Chemo | | Lab |
| 01/14/2014 | 10:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/14/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 01/14/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 01/14/2014 | 11:30 AM | Chemo | | Chemo |
| 01/14/2014 | 11:30 AM | Radiation | | Radiation |
| 01/14/2014 | 11:40 AM | Dr. Jain | | Follow up |
| 01/14/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/14/2014 | 12:00 PM | Chemo | | Chemo |
| 01/14/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/14/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 01/14/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/14/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/14/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 01/14/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 1:30 PM | Radiation | | Radiation |
| 01/14/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 1:45 PM | Radiation | | Radiation |
| 01/14/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/14/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 01/14/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/14/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 2:30 PM | Chemo | | Chemo |
| 01/14/2014 | 3:00 PM | Chemo | | Port Flush |
| 01/14/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 3:00 PM | Radiation | | Radiation |
| 01/14/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/14/2014 | 4:20 PM | Dr. Jain | | Follow up |
| 01/15/2014 | 8:45 AM | Chemo | | Chemo |
| 01/15/2014 | 9:00 AM | Chemo | | Chemo |
| 01/15/2014 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 01/15/2014 | 9:00 AM | Radiation | | Radiation |
| 01/15/2014 | 9:30 AM | Chemo | | Chemo |
| 01/15/2014 | 10:00 AM | Radiation | | Radiation |
| 01/15/2014 | 10:15 AM | Radiation | | Radiation |
| 01/15/2014 | 10:30 AM | Chemo | | Chemo |
| 01/15/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/15/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/15/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/15/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/15/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 01/15/2014 | 12:00 PM | Chemo | | Chemo |
| 01/15/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/15/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/15/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 01/15/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 1:30 PM | Chemo | | Chemo |
| 01/15/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 01/15/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 1:30 PM | Radiation | | Radiation |
| 01/15/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 1:45 PM | Radiation | | Radiation |
| 01/15/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/15/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/15/2014 | 2:00 PM | Radiation | | Radiation |
| 01/15/2014 | 2:15 PM | Chemo | | Chemo |
| 01/15/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 01/15/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 2:45 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/15/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 3:15 PM | Chemo | | Infusion |
| 01/15/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 01/15/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 3:45 PM | Chemo | | Port Flush |
| 01/15/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 01/15/2014 | 4:00 PM | Dr. Hayek | | Follow up |
| 01/15/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 8:00 AM | Dr. OLaughlin | | New Patient |
| 01/16/2014 | 8:30 AM | Dr. OLaughlin | | New Patient |
| 01/16/2014 | 8:45 AM | Dr. OLaughlin | | New Patient |
| 01/16/2014 | 9:00 AM | Radiation | | Radiation |
| 01/16/2014 | 9:15 AM | Radiation | | Radiation |
| 01/16/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 01/16/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 01/16/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/16/2014 | 10:00 AM | Radiation | | Radiation |
| 01/16/2014 | 10:30 AM | Chemo | | Chemo |
| 01/16/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 01/16/2014 | 10:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/16/2014 | 10:45 AM | Radiation | , | Radiation |
| 01/16/2014 | 11:00 AM | Radiation | | Radiation |
| 01/16/2014 | 11:15 AM | Radiation | | Radiation |
| 01/16/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/16/2014 | 11:30 AM | Chemo | | Chemo |
| 01/16/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 01/16/2014 | 11:30 AM | Radiation | | Radiation |
| 01/16/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/16/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/16/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/16/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 01/16/2014 | 1:15 PM | Chemo | | Chemo |
| 01/16/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 01/16/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 2:30 PM | Chemo | | Chemo |
| 01/16/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 01/16/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 3:30 PM | Chemo | | Infusion |
| 01/16/2014 | 4:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/16/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 01/16/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/16/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 01/16/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 01/17/2014 | 8:45 AM | Chemo | | Chemo |
| 01/17/2014 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 01/17/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 9:00 AM | Radiation | | Radiation |
| 01/17/2014 | 9:15 AM | Radiation | | Radiation |
| 01/17/2014 | 9:30 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 9:30 AM | PET/CT | | PET/CT |
| 01/17/2014 | 9:45 AM | Chemo | | Chemo |
| 01/17/2014 | 10:00 AM | PET/CT | | PET/CT |
| 01/17/2014 | 10:00 AM | Radiation | | Radiation |
| 01/17/2014 | 10:15 AM | Chemo | | Chemo |
| 01/17/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 10:30 AM | PET/CT | | PET/CT |
| 01/17/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 11:00 AM | Chemo | | Chemo |
| 01/17/2014 | 11:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/17/2014 | 11:15 AM | Mary Ann NP | , | Follow up |
| 01/17/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/17/2014 | 11:30 AM | PET/CT | | PET/CT |
| 01/17/2014 | 11:30 AM | Radiation | | Radiation |
| 01/17/2014 | 12:00 PM | Chemo | | Chemo |
| 01/17/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/17/2014 | 12:15 PM | Chemo | | Infusion |
| 01/17/2014 | 12:30 PM | PET/CT | | CT |
| 01/17/2014 | 12:45 PM | Chemo | | Infusion |
| 01/17/2014 | 1:00 PM | Chemo | | Chemo |
| 01/17/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 01/17/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/17/2014 | 1:00 PM | PET/CT | | CT |
| 01/17/2014 | 1:30 PM | Chemo | | Port Flush |
| 01/17/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 01/17/2014 | 1:30 PM | PET/CT | | CT |
| 01/17/2014 | 1:30 PM | Radiation | | Radiation |
| 01/17/2014 | 1:45 PM | Chemo | | Infusion |
| 01/17/2014 | 1:45 PM | Radiation | | Radiation |
| 01/17/2014 | 2:00 PM | Chemo | | Chemo |
| 01/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/17/2014 | 2:00 PM | PET/CT | | SIM |
| 01/17/2014 | 2:00 PM | Radiation | | Radiation |
| 01/17/2014 | 2:30 PM | Chemo | | Port Flush |
| 01/17/2014 | 2:30 PM | PET/CT | | CT |
| 01/17/2014 | 2:45 PM | Chemo | | Lab |
| 01/17/2014 | 3:00 PM | Dr. Hayek | | Follow up |
| 01/17/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 01/17/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/20/2014 | 8:45 AM | Chemo | | Chemo |
| 01/20/2014 | 9:00 AM | Chemo | | Chemo |
| 01/20/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/20/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/20/2014 | 9:00 AM | PET/CT | | PET/CT |
| 01/20/2014 | 9:00 AM | Radiation | | Radiation |
| 01/20/2014 | 9:15 AM | Radiation | | Radiation |
| 01/20/2014 | 9:45 AM | Radiation | | Radiation |
| 01/20/2014 | 10:00 AM | Radiation | | Radiation |
| 01/20/2014 | 10:30 AM | Chemo | | Infusion |
| 01/20/2014 | 11:15 AM | PET/CT | | PET/CT |
| 01/20/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/20/2014 | 12:00 PM | Chemo | | Infusion |
| 01/20/2014 | 12:00 PM | PET/CT | | CT |
| 01/20/2014 | 12:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 01/20/2014 | 1:00 PM | Chemo | | Infusion |
| 01/20/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 1:00 PM | PET/CT | | CT |
| 01/20/2014 | 1:30 PM | Chemo | | Infusion |
| 01/20/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 1:30 PM | PET/CT | | CT |
| 01/20/2014 | 1:30 PM | Radiation | | Radiation |
| 01/20/2014 | 1:45 PM | Radiation | | Radiation |
| 01/20/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 01/20/2014 | 2:00 PM | Radiation | | Radiation |
| 01/20/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 3:00 PM | PET/CT | | SIM |
| 01/20/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 01/20/2014 | 5:15 PM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/21/2014 | 9:00 AM | Chemo | | Chemo |
| 01/21/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 01/21/2014 | 9:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/21/2014 | 9:00 AM | Radiation | , | Radiation |
| 01/21/2014 | 9:15 AM | Chemo | | Chemo |
| 01/21/2014 | 9:15 AM | Radiation | | Radiation |
| 01/21/2014 | 9:45 AM | Radiation | | Radiation |
| 01/21/2014 | 10:00 AM | Chemo | | Chemo |
| 01/21/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 01/21/2014 | 10:00 AM | Radiation | | Radiation |
| 01/21/2014 | 10:30 AM | Chemo | | Port Flush |
| 01/21/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 01/21/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 01/21/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/21/2014 | 11:30 AM | Chemo | | Chemo |
| 01/21/2014 | 11:30 AM | Radiation | | Radiation |
| 01/21/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 01/21/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/21/2014 | 12:30 PM | Chemo | | Port Flush |
| 01/21/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 01/21/2014 | 12:45 PM | Chemo | | Chemo |
| 01/21/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/21/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 01/21/2014 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/21/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 01/21/2014 | 1:30 PM | Radiation | | Radiation |
| 01/21/2014 | 1:45 PM | Radiation | | Radiation |
| 01/21/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/21/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/21/2014 | 2:00 PM | Radiation | | Radiation |
| 01/21/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 01/22/2014 | 8:00 AM | Chemo | | Chemo |
| 01/22/2014 | 9:00 AM | Chemo | | Chemo |
| 01/22/2014 | 9:00 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 01/22/2014 | 9:00 AM | Radiation | | Radiation |
| 01/22/2014 | 9:15 AM | Radiation | | Radiation |
| 01/22/2014 | 9:45 AM | Radiation | | Radiation |
| 01/22/2014 | 10:00 AM | Radiation | | Radiation |
| 01/22/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 01/22/2014 | 11:00 AM | Chemo | | Infusion |
| 01/22/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/22/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/22/2014 | 11:30 AM | Radiation | | Radiation |
| 01/22/2014 | 11:45 AM | Chemo | | Port Flush |
| 01/22/2014 | 11:45 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/22/2014 | 11:45 AM | Radiation | ,, | Radiation |
| 01/22/2014 | 12:00 PM | Chemo | | Chemo |
| 01/22/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/22/2014 | 12:30 PM | Chemo | | Chemo |
| 01/22/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/22/2014 | 1:30 PM | Chemo | | Infusion |
| 01/22/2014 | 1:30 PM | Radiation | | Radiation |
| 01/22/2014 | 1:45 PM | Radiation | | Radiation |
| 01/22/2014 | 2:00 PM | Radiation | | Radiation |
| 01/22/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 01/22/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 01/23/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/23/2014 | 9:00 AM | Chemo | | Chemo |
| 01/23/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 01/23/2014 | 9:00 AM | Radiation | | Radiation |
| 01/23/2014 | 9:15 AM | Radiation | | Radiation |
| 01/23/2014 | 9:30 AM | Radiation | | Radiation |
| 01/23/2014 | 9:45 AM | Radiation | | Radiation |
| 01/23/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 01/23/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/23/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/23/2014 | 10:30 AM | Chemo | | Chemo |
| 01/23/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 01/23/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 01/23/2014 | 11:00 AM | Radiation | | Radiation |
| 01/23/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/23/2014 | 11:30 AM | Chemo | | Chemo |
| 01/23/2014 | 11:30 AM | Radiation | | Radiation |
| 01/23/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/23/2014 | 12:00 PM | Chemo | | Chemo |
| 01/23/2014 | 12:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 01/23/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/23/2014 | 12:15 PM | Chemo | | Chemo |
| 01/23/2014 | 12:30 PM | Radiation | | Radiation |
| 01/23/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/23/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/23/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 01/23/2014 | 1:45 PM | Radiation | | Radiation |
| 01/23/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 01/23/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/23/2014 | 2:30 PM | Chemo | | Chemo |
| 01/23/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/23/2014 | 2:45 PM | Chemo | L, | Port Flush |
| 01/23/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 01/23/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 01/23/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 01/23/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 01/23/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 01/23/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 01/23/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 01/24/2014 | 8:30 AM | Chemo | | Chemo |
| 01/24/2014 | 9:00 AM | Chemo | | Chemo |
| 01/24/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/24/2014 | 9:00 AM | Radiation | | Radiation |
| 01/24/2014 | 9:15 AM | Radiation | | Radiation |
| 01/24/2014 | 9:30 AM | Radiation | | Radiation |
| 01/24/2014 | 9:45 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 9:45 AM | Radiation | | Radiation |
| 01/24/2014 | 10:00 AM | Chemo | | Chemo |
| 01/24/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 10:00 AM | Radiation | | Radiation |
| 01/24/2014 | 10:15 AM | PET/CT | | PET/CT |
| 01/24/2014 | 10:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/24/2014 | 10:30 AM | Mary Ann NP | ,, | Follow up |
| 01/24/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 11:30 AM | Chemo | | Port Flush |
| 01/24/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 11:30 AM | Radiation | | Radiation |
| 01/24/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 01/24/2014 | 12:00 PM | Chemo | | Infusion |
| 01/24/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/24/2014 | 12:15 PM | Chemo | | Chemo |
| 01/24/2014 | 12:15 PM | PET/CT | | PET/CT |
| 01/24/2014 | 12:45 PM | Chemo | | Infusion |
| 01/24/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 01/24/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/24/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/24/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/24/2014 | 1:30 PM | Chemo | | Infusion |
| 01/24/2014 | 1:30 PM | Radiation | | Radiation |
| 01/24/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 01/24/2014 | 1:45 PM | Radiation | | Radiation |
| 01/24/2014 | 2:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/24/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/24/2014 | 2:00 PM | PET/CT | | CT |
| 01/24/2014 | 2:00 PM | Radiation | | Radiation |
| 01/24/2014 | 2:15 PM | Chemo | | Chemo |
| 01/24/2014 | 2:30 PM | PET/CT | | CT |
| 01/24/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 01/24/2014 | 3:00 PM | PET/CT | | SIM |
| 01/24/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 01/24/2014 | 3:30 PM | PET/CT | | SIM |
| 01/27/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 01/27/2014 | 8:45 AM | Chemo | | Infusion |
| 01/27/2014 | 9:00 AM | Chemo | | Chemo |
| 01/27/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/27/2014 | 9:00 AM | Radiation | | Radiation |
| 01/27/2014 | 9:15 AM | Radiation | | Radiation |
| 01/27/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 9:30 AM | Chemo | | Chemo |
| 01/27/2014 | 9:30 AM | Radiation | | Radiation |
| 01/27/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 9:45 AM | Radiation | | Radiation |
| 01/27/2014 | 10:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/27/2014 | 10:00 AM | Mary Ann NP | , | Follow up |
| 01/27/2014 | 10:00 AM | Radiation | | Radiation |
| 01/27/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 10:30 AM | PET/CT | | PET/CT |
| 01/27/2014 | 11:00 AM | Chemo | | Chemo |
| 01/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 11:15 AM | PET/CT | | PET/CT |
| 01/27/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 11:30 AM | Chemo | | Chemo |
| 01/27/2014 | 11:30 AM | Radiation | | Radiation |
| 01/27/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/27/2014 | 12:00 PM | Chemo | | Infusion |
| 01/27/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 01/27/2014 | 12:30 PM | Chemo | | Infusion |
| 01/27/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/27/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 01/27/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/27/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 01/27/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 01/27/2014 | 1:30 PM | Radiation | | Radiation |
| 01/27/2014 | 1:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/27/2014 | 1:45 PM | Chemo | , | Infusion |
| 01/27/2014 | 1:45 PM | Radiation | | Radiation |
| 01/27/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/27/2014 | 2:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 01/27/2014 | 2:00 PM | Radiation | | Radiation |
| 01/27/2014 | 2:15 PM | Chemo | | Chemo |
| 01/27/2014 | 2:45 PM | Chemo | | Chemo |
| 01/27/2014 | 3:00 PM | PET/CT | | SIM |
| 01/27/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 01/27/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 01/28/2014 | 9:00 AM | Chemo | | Chemo |
| 01/28/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 01/28/2014 | 9:00 AM | Radiation | | Radiation |
| 01/28/2014 | 9:15 AM | Radiation | | Radiation |
| 01/28/2014 | 9:30 AM | Radiation | | Radiation |
| 01/28/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 01/28/2014 | 9:45 AM | Chemo | | Infusion |
| 01/28/2014 | 9:45 AM | Radiation | | Radiation |
| 01/28/2014 | 10:00 AM | Radiation | | Radiation |
| 01/28/2014 | 10:15 AM | Chemo | | Chemo |
| 01/28/2014 | 10:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/28/2014 | 10:30 AM | Chemo | | Chemo |
| 01/28/2014 | 11:00 AM | Chemo | | Chemo |
| 01/28/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 01/28/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 01/28/2014 | 11:30 AM | Radiation | | Radiation |
| 01/28/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 01/28/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/28/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 01/28/2014 | 12:40 PM | Dr. Jain | | Follow up |
| 01/28/2014 | 1:00 PM | Chemo | | Chemo |
| 01/28/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 01/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/28/2014 | 1:30 PM | Radiation | | Radiation |
| 01/28/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 01/28/2014 | 1:45 PM | Radiation | | Radiation |
| 01/28/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/28/2014 | 2:00 PM | Radiation | | Radiation |
| 01/28/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 01/28/2014 | 3:00 PM | Chemo | | Chemo |
| 01/28/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 01/28/2014 | 3:30 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/28/2014 | 3:30 PM | Dr. Jain | , | Follow up |
| 01/28/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 01/28/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 01/28/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 01/29/2014 | 8:30 AM | Chemo | | Chemo |
| 01/29/2014 | 9:00 AM | Chemo | | Chemo |
| 01/29/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/29/2014 | 9:00 AM | Radiation | | Radiation |
| 01/29/2014 | 9:15 AM | Radiation | | Radiation |
| 01/29/2014 | 9:30 AM | Chemo | | Chemo |
| 01/29/2014 | 9:30 AM | Radiation | | Radiation |
| 01/29/2014 | 9:45 AM | Radiation | | Radiation |
| 01/29/2014 | 10:00 AM | Chemo | | Chemo |
| 01/29/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 01/29/2014 | 10:00 AM | Radiation | | Radiation |
| 01/29/2014 | 10:30 AM | Chemo | | Chemo |
| 01/29/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 01/29/2014 | 11:00 AM | Chemo | | Chemo |
| 01/29/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 01/29/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 01/29/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/29/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/29/2014 | 11:30 AM | Radiation | | Radiation |
| 01/29/2014 | 12:00 PM | Chemo | | Chemo |
| 01/29/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/29/2014 | 12:30 PM | Chemo | | Port Flush |
| 01/29/2014 | 1:00 PM | Chemo | | Port Flush |
| 01/29/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 01/29/2014 | 1:30 PM | Radiation | | Radiation |
| 01/29/2014 | 1:45 PM | Chemo | | Port Flush |
| 01/29/2014 | 1:45 PM | Radiation | | Radiation |
| 01/29/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/29/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/29/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/29/2014 | 2:00 PM | Radiation | | Radiation |
| 01/29/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 01/29/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 01/29/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 01/29/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 01/30/2014 | 8:15 AM | Dr. OLaughlin | | Follow up |
| 01/30/2014 | 9:00 AM | Radiation | | Radiation |
| 01/30/2014 | 9:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/30/2014 | 9:30 AM | Dr. Jain | ,, | Follow up |
| 01/30/2014 | 9:30 AM | Radiation | | Radiation |
| 01/30/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 01/30/2014 | 9:45 AM | Radiation | | Radiation |
| 01/30/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 01/30/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 01/30/2014 | 11:00 AM | Radiation | | Radiation |
| 01/30/2014 | 11:15 AM | Radiation | | Radiation |
| 01/30/2014 | 11:30 AM | Chemo | | Chemo |
| 01/30/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 01/30/2014 | 11:30 AM | Radiation | | Radiation |
| 01/30/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 01/30/2014 | 11:45 AM | Chemo | | Port Flush |
| 01/30/2014 | 11:45 AM | Radiation | | Radiation |
| 01/30/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 01/30/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/30/2014 | 12:15 PM | Radiation | | Radiation |
| 01/30/2014 | 1:00 PM | Chemo | | Chemo |
| 01/30/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 01/30/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/30/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/30/2014 | 1:30 PM | Chemo | , | Chemo |
| 01/30/2014 | 2:00 PM | Chemo | | Port Flush |
| 01/30/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/30/2014 | 2:15 PM | Chemo | | Chemo |
| 01/30/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 01/30/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 01/30/2014 | 2:45 PM | Chemo | | Chemo |
| 01/30/2014 | 3:15 PM | Chemo | | Port Flush |
| 01/30/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 01/30/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 01/31/2014 | 9:00 AM | Chemo | | Chemo |
| 01/31/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 01/31/2014 | 9:00 AM | Radiation | | Radiation |
| 01/31/2014 | 9:15 AM | Radiation | | Radiation |
| 01/31/2014 | 9:30 AM | Chemo | | Infusion |
| 01/31/2014 | 9:30 AM | PET/CT | | PET/CT |
| 01/31/2014 | 9:30 AM | Radiation | | Radiation |
| 01/31/2014 | 9:45 AM | Radiation | | Radiation |
| 01/31/2014 | 10:00 AM | Chemo | | Chemo |
| 01/31/2014 | 10:00 AM | Radiation | | Radiation |
| 01/31/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/31/2014 | 11:15 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 01/31/2014 | 11:15 AM | Radiation | | Radiation |
| 01/31/2014 | 11:30 AM | Chemo | | Infusion |
| 01/31/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 01/31/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 01/31/2014 | 12:00 PM | Chemo | | Infusion |
| 01/31/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 01/31/2014 | 12:30 PM | Chemo | | Port Flush |
| 01/31/2014 | 12:30 PM | PET/CT | | CT |
| 01/31/2014 | 12:45 PM | Chemo | | Infusion |
| 01/31/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 01/31/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 01/31/2014 | 1:15 PM | Chemo | | Port Flush |
| 01/31/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 01/31/2014 | 1:30 PM | Chemo | | Port Flush |
| 01/31/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 01/31/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 01/31/2014 | 1:30 PM | PET/CT | | CT |
| 01/31/2014 | 1:30 PM | Radiation | | Radiation |
| 01/31/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 01/31/2014 | 1:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/31/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 01/31/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 01/31/2014 | 2:00 PM | Radiation | | Radiation |
| 01/31/2014 | 2:15 PM | Chemo | | Infusion |
| 01/31/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 01/31/2014 | 3:00 PM | Chemo | | Chemo |
| 01/31/2014 | 3:00 PM | PET/CT | | CT |
| 01/31/2014 | 3:30 PM | Chemo | | Infusion |
| 01/31/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 02/01/2014 | 10:00 AM | Chemo | | Infusion |
| 02/03/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 02/03/2014 | 8:45 AM | Chemo | | Chemo |
| 02/03/2014 | 9:00 AM | Chemo | | Chemo |
| 02/03/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/03/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 02/03/2014 | 9:00 AM | PET/CT | | SIM |
| 02/03/2014 | 9:00 AM | Radiation | | Radiation |
| 02/03/2014 | 9:15 AM | Radiation | | Radiation |
| 02/03/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 02/03/2014 | 9:30 AM | Chemo | | Chemo |
| 02/03/2014 | 9:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/03/2014 | 9:45 AM | Radiation | ,, | Radiation |
| 02/03/2014 | 10:00 AM | Radiation | | Radiation |
| 02/03/2014 | 10:30 AM | Chemo | | Chemo |
| 02/03/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 02/03/2014 | 11:00 AM | PET/CT | | PET/CT |
| 02/03/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/03/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 02/03/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/03/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 02/03/2014 | 1:30 PM | Radiation | | Radiation |
| 02/03/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 02/03/2014 | 1:45 PM | Chemo | | Infusion |
| 02/03/2014 | 1:45 PM | Radiation | | Radiation |
| 02/03/2014 | 2:00 PM | Chemo | | Infusion |
| 02/03/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 02/03/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/03/2014 | 2:00 PM | Radiation | | Radiation |
| 02/03/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 02/03/2014 | 3:00 PM | Chemo | | Lab |
| 02/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/03/2014 | 3:30 PM | Dr. Hayek | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/03/2014 | 3:30 PM | PET/CT | ,, | SIM |
| 02/03/2014 | 4:00 PM | Dr. Hayek | | Follow up |
| 02/04/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 02/04/2014 | 9:00 AM | Radiation | | Radiation |
| 02/04/2014 | 9:15 AM | Chemo | | Chemo |
| 02/04/2014 | 9:15 AM | Radiation | | Radiation |
| 02/04/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 02/04/2014 | 9:30 AM | Radiation | | Radiation |
| 02/04/2014 | 9:45 AM | Chemo | | Chemo |
| 02/04/2014 | 9:45 AM | Radiation | | Radiation |
| 02/04/2014 | 10:00 AM | Radiation | | Radiation |
| 02/04/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 02/04/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 02/04/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/04/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/04/2014 | 11:45 AM | Chemo | | Chemo |
| 02/04/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/04/2014 | 12:15 PM | Chemo | | Chemo |
| 02/04/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 02/04/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/04/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/04/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 02/04/2014 | 1:30 PM | Radiation | | Radiation |
| 02/04/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 02/04/2014 | 1:45 PM | Radiation | | Radiation |
| 02/04/2014 | 2:00 PM | Chemo | | Port Flush |
| 02/04/2014 | 2:00 PM | Radiation | | Radiation |
| 02/04/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/04/2014 | 2:30 PM | Radiation | | Radiation |
| 02/04/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/04/2014 | 3:00 PM | Chemo | | Port Flush |
| 02/04/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 02/04/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/04/2014 | 3:30 PM | Chemo | | Infusion |
| 02/04/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 02/04/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 02/04/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 02/05/2014 | 8:15 AM | Chemo | | Chemo |
| 02/05/2014 | 8:45 AM | Chemo | | Chemo |
| 02/05/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/05/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 02/05/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/05/2014 | 9:30 AM | Radiation | | Radiation |
| 02/05/2014 | 9:45 AM | Radiation | | Radiation |
| 02/05/2014 | 10:00 AM | Radiation | | Radiation |
| 02/05/2014 | 10:30 AM | Chemo | | Chemo |
| 02/05/2014 | 10:30 AM | Chemo | | Chemo |
| 02/05/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/05/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/05/2014 | 12:45 PM | Radiation | | Radiation |
| 02/05/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/05/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/05/2014 | 1:30 PM | Radiation | | Radiation |
| 02/05/2014 | 1:45 PM | Radiation | | Radiation |
| 02/05/2014 | 2:00 PM | Chemo | | Port Flush |
| 02/05/2014 | 2:00 PM | Radiation | | Radiation |
| 02/05/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/05/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/05/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/05/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 9:00 AM | Dr. Jain | | New Patient |
| 02/06/2014 | 9:00 AM | Radiation | | Radiation |
| 02/06/2014 | 9:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/06/2014 | 9:45 AM | Radiation | , | Radiation |
| 02/06/2014 | 10:00 AM | Radiation | | Radiation |
| 02/06/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 02/06/2014 | 10:30 AM | Chemo | | Chemo |
| 02/06/2014 | 11:00 AM | Chemo | | Chemo |
| 02/06/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 02/06/2014 | 11:00 AM | Radiation | | Radiation |
| 02/06/2014 | 11:30 AM | Radiation | | Radiation |
| 02/06/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/06/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 02/06/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/06/2014 | 12:15 PM | Radiation | | Radiation |
| 02/06/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 1:30 PM | Chemo | | Infusion |
| 02/06/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 02/06/2014 | 2:00 PM | Chemo | | Chemo |
| 02/06/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 2:30 PM | Chemo | | Chemo |
| 02/06/2014 | 2:30 PM | Dr. Jain | | Follow up |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 131 of 397 - Page ID#: 5632
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/06/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 02/06/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 02/06/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 02/07/2014 | 9:00 AM | Chemo | | Chemo |
| 02/07/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/07/2014 | 9:00 AM | PET/CT | | PET/CT |
| 02/07/2014 | 9:00 AM | Radiation | | Radiation |
| 02/07/2014 | 9:30 AM | Radiation | | Radiation |
| 02/07/2014 | 9:45 AM | Radiation | | Radiation |
| 02/07/2014 | 10:00 AM | Chemo | | Chemo |
| 02/07/2014 | 10:45 AM | Chemo | | Port Flush |
| 02/07/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 02/07/2014 | 11:00 AM | Chemo | | Port Flush |
| 02/07/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/07/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/07/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 02/07/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/07/2014 | 12:00 PM | Chemo | | Chemo |
| 02/07/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/07/2014 | 12:30 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/07/2014 | 1:00 PM | Chemo | | Port Flush |
| 02/07/2014 | 1:15 PM | Chemo | | Port Flush |
| 02/07/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/07/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/07/2014 | 1:30 PM | Radiation | | Radiation |
| 02/07/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/07/2014 | 1:45 PM | Radiation | | Radiation |
| 02/07/2014 | 2:00 PM | Radiation | | Radiation |
| 02/07/2014 | 2:15 PM | Chemo | | Port Flush |
| 02/07/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/07/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 02/08/2014 | 10:00 AM | Chemo | | Injection |
| 02/10/2014 | 8:30 AM | Chemo | | Chemo |
| 02/10/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 02/10/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/10/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/10/2014 | 9:15 AM | Radiation | DOUGLAS,ELIZABETH,, | Radiation |
| 02/10/2014 | 9:45 AM | Radiation | | Radiation |
| 02/10/2014 | 10:00 AM | Chemo | | Chemo |
| 02/10/2014 | 10:15 AM | PET/CT | | CT |
| 02/10/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/10/2014 | 10:45 AM | Mary Ann NP | , | Follow up |
| 02/10/2014 | 11:00 AM | Chemo | | Chemo |
| 02/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/10/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/10/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 02/10/2014 | 12:00 PM | Chemo | | Chemo |
| 02/10/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/10/2014 | 12:00 PM | PET/CT | | CT |
| 02/10/2014 | 12:30 PM | PET/CT | | CT |
| 02/10/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/10/2014 | 1:00 PM | PET/CT | | CT |
| 02/10/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/10/2014 | 1:30 PM | PET/CT | | CT |
| 02/10/2014 | 1:30 PM | Radiation | | Radiation |
| 02/10/2014 | 1:45 PM | Chemo | | Port Flush |
| 02/10/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/10/2014 | 2:00 PM | Chemo | | Infusion |
| 02/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/10/2014 | 2:00 PM | PET/CT | | CT |
| 02/10/2014 | 2:00 PM | Radiation | | Radiation |
| 02/10/2014 | 2:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/10/2014 | 2:30 PM | PET/CT | | CT |
| 02/10/2014 | 2:30 PM | Radiation | PATTERSON,WENDELL,, | Radiation |
| 02/10/2014 | 3:00 PM | Chemo | | Port Flush |
| 02/10/2014 | 3:15 PM | Chemo | | Infusion |
| 02/10/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 02/10/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/11/2014 | 9:00 AM | Radiation | | Radiation |
| 02/11/2014 | 9:15 AM | Chemo | | Chemo |
| 02/11/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 02/11/2014 | 9:30 AM | Radiation | | Radiation |
| 02/11/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 02/11/2014 | 11:00 AM | Chemo | | Chemo |
| 02/11/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 02/11/2014 | 11:30 AM | Chemo | | Chemo |
| 02/11/2014 | 12:00 PM | Chemo | | Chemo |
| 02/11/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/11/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 02/11/2014 | 1:15 PM | Chemo | | Port Flush |
| 02/11/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/11/2014 | 1:30 PM | Dr. Jain | , | New Patient |
| 02/11/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 1:45 PM | Radiation | | Radiation |
| 02/11/2014 | 2:00 PM | Chemo | | Injection |
| 02/11/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 02/11/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 2:00 PM | Radiation | | Radiation |
| 02/11/2014 | 2:15 PM | Chemo | | Port Flush |
| 02/11/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 2:30 PM | Chemo | | Infusion |
| 02/11/2014 | 2:30 PM | Radiation | | Radiation |
| 02/11/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 3:00 PM | Radiation | | Radiation |
| 02/11/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 3:45 PM | Chemo | | Chemo |
| 02/11/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/11/2014 | 4:15 PM | Chemo | | Port Flush |
| 02/11/2014 | 4:30 PM | Chemo | | Port Flush |
| 02/11/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 02/11/2014 | 4:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/11/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 02/12/2014 | 8:30 AM | Chemo | | Chemo |
| 02/12/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/12/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/12/2014 | 9:00 AM | Radiation | | Radiation |
| 02/12/2014 | 9:15 AM | Chemo | | Chemo |
| 02/12/2014 | 9:15 AM | Radiation | | Radiation |
| 02/12/2014 | 9:30 AM | Chemo | | Chemo |
| 02/12/2014 | 9:30 AM | Radiation | | Radiation |
| 02/12/2014 | 11:00 AM | Chemo | | Chemo |
| 02/12/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/12/2014 | 11:00 AM | Radiation | | Radiation |
| 02/12/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/12/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 02/12/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/12/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/12/2014 | 1:00 PM | Chemo | | Chemo |
| 02/12/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 1:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/12/2014 | 2:00 PM | Chemo | | Chemo |
| 02/12/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 2:00 PM | Radiation | | Radiation |
| 02/12/2014 | 2:30 PM | Chemo | | Infusion |
| 02/12/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 3:00 PM | Radiation | | Radiation |
| 02/12/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 02/12/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 8:00 AM | Dr. OLaughlin | | New Patient |
| 02/13/2014 | 9:00 AM | Radiation | | Radiation |
| 02/13/2014 | 9:15 AM | Radiation | | Radiation |
| 02/13/2014 | 9:30 AM | Chemo | | Chemo |
| 02/13/2014 | 9:30 AM | Radiation | | Radiation |
| 02/13/2014 | 10:00 AM | Chemo | | Chemo |
| 02/13/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 02/13/2014 | 10:30 AM | Chemo | | Chemo |
| 02/13/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 02/13/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/13/2014 | 11:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/13/2014 | 11:15 AM | Radiation | ,, | Radiation |
| 02/13/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 02/13/2014 | 11:40 AM | Dr. Jain | | Follow up |
| 02/13/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 02/13/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/13/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 02/13/2014 | 12:30 PM | Radiation | | Radiation |
| 02/13/2014 | 12:45 PM | Radiation | | Radiation |
| 02/13/2014 | 1:00 PM | Chemo | | Infusion |
| 02/13/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 02/13/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 1:30 PM | Chemo | | Chemo |
| 02/13/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 02/13/2014 | 2:15 PM | Chemo | | Chemo |
| 02/13/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 02/13/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 02/13/2014 | 3:45 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/13/2014 | 4:00 PM | Dr. Jain | ,, | Follow up |
| 02/13/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/13/2014 | 4:20 PM | Dr. Jain | | Follow up |
| 02/13/2014 | 4:40 PM | Dr. Jain | | Follow up |
| 02/14/2014 | 8:00 AM | Chemo | | Chemo |
| 02/14/2014 | 9:00 AM | Chemo | | Chemo |
| 02/14/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/14/2014 | 9:00 AM | PET/CT | | PET/CT |
| 02/14/2014 | 9:00 AM | Radiation | | Radiation |
| 02/14/2014 | 9:30 AM | Chemo | | Chemo |
| 02/14/2014 | 9:30 AM | PET/CT | | PET/CT |
| 02/14/2014 | 9:30 AM | Radiation | | Radiation |
| 02/14/2014 | 10:00 AM | Chemo | | Chemo |
| 02/14/2014 | 10:15 AM | PET/CT | | PET/CT |
| 02/14/2014 | 10:30 AM | Chemo | | Chemo |
| 02/14/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 02/14/2014 | 11:00 AM | Radiation | | Radiation |
| 02/14/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/14/2014 | 11:30 AM | Chemo | | Chemo |
| 02/14/2014 | 11:30 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/14/2014 | 12:00 PM | Chemo | , | Infusion |
| 02/14/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/14/2014 | 12:30 PM | Chemo | | Chemo |
| 02/14/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 1:00 PM | PET/CT | | PET/CT |
| 02/14/2014 | 1:15 PM | Chemo | | Injection |
| 02/14/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 1:30 PM | Chemo | | Port Flush |
| 02/14/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 1:45 PM | Radiation | | Radiation |
| 02/14/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 2:00 PM | Radiation | | Radiation |
| 02/14/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 3:00 PM | Radiation | | Radiation |
| 02/14/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 3:30 PM | Radiation | | Radiation |
| 02/14/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 02/14/2014 | 4:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/14/2014 | 4:15 PM | Mary Ann NP | ,, | Follow up |
| 02/17/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 02/17/2014 | 9:00 AM | Chemo | | Chemo |
| 02/17/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/17/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/17/2014 | 9:00 AM | Radiation | | Radiation |
| 02/17/2014 | 9:15 AM | Radiation | | Radiation |
| 02/17/2014 | 9:30 AM | Radiation | | Radiation |
| 02/17/2014 | 10:15 AM | Chemo | | Port Flush |
| 02/17/2014 | 10:15 AM | PET/CT | | PET/CT |
| 02/17/2014 | 10:40 AM | Mary Ann NP | | Clinical Trials |
| 02/17/2014 | 11:00 AM | Radiation | | Radiation |
| 02/17/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 02/17/2014 | 11:30 AM | Chemo | | Infusion |
| 02/17/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/17/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/17/2014 | 12:00 PM | PET/CT | | PET/CT |
| 02/17/2014 | 12:30 PM | Chemo | | Infusion |
| 02/17/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 1:30 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/17/2014 | 1:40 PM | Mary Ann NP | ,, | Follow up |
| 02/17/2014 | 1:45 PM | Radiation | | Radiation |
| 02/17/2014 | 2:00 PM | Chemo | | Infusion |
| 02/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 2:00 PM | PET/CT | | PET/CT |
| 02/17/2014 | 2:00 PM | Radiation | | Radiation |
| 02/17/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 2:45 PM | Chemo | | Port Flush |
| 02/17/2014 | 3:00 PM | Chemo | | Port Flush |
| 02/17/2014 | 3:00 PM | Radiation | | Radiation |
| 02/17/2014 | 3:15 PM | Chemo | | Port Flush |
| 02/17/2014 | 3:30 PM | Chemo | | Port Flush |
| 02/17/2014 | 3:30 PM | Radiation | | Radiation |
| 02/17/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 3:45 PM | Chemo | | Infusion |
| 02/17/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/17/2014 | 4:15 PM | Chemo | | Chemo |
| 02/17/2014 | 4:45 PM | Chemo | | Port Flush |
| 02/18/2014 | 9:00 AM | Radiation | | Radiation |
| 02/18/2014 | 9:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/18/2014 | 9:30 AM | Radiation | | Radiation |
| 02/18/2014 | 9:40 AM | Dr. Jain | | Follow up |
| 02/18/2014 | 10:00 AM | Chemo | | Chemo |
| 02/18/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 02/18/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 02/18/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 02/18/2014 | 10:30 AM | Chemo | | Chemo |
| 02/18/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 02/18/2014 | 10:45 AM | Radiation | | Radiation |
| 02/18/2014 | 11:00 AM | Chemo | | Infusion |
| 02/18/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 02/18/2014 | 11:00 AM | Radiation | | Radiation |
| 02/18/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 02/18/2014 | 12:00 PM | Chemo | | Chemo |
| 02/18/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 02/18/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/18/2014 | 12:30 PM | Chemo | | Infusion |
| 02/18/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 02/18/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 02/18/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/18/2014 | 1:30 PM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/18/2014 | 2:00 PM | Chemo | , | Port Flush |
| 02/18/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 02/18/2014 | 2:00 PM | Radiation | | Radiation |
| 02/18/2014 | 2:15 PM | Chemo | | Chemo |
| 02/18/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 02/18/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/18/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/18/2014 | 3:00 PM | Radiation | | Radiation |
| 02/18/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 02/18/2014 | 4:20 PM | Dr. Jain | | Follow up |
| 02/19/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/19/2014 | 9:00 AM | Radiation | | Radiation |
| 02/19/2014 | 9:15 AM | Radiation | | Radiation |
| 02/19/2014 | 9:30 AM | Chemo | | Chemo |
| 02/19/2014 | 9:30 AM | Radiation | | Radiation |
| 02/19/2014 | 10:45 AM | Radiation | | Radiation |
| 02/19/2014 | 11:00 AM | Chemo | | Infusion |
| 02/19/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/19/2014 | 11:00 AM | Radiation | | Radiation |
| 02/19/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/19/2014 | 11:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/19/2014 | 11:30 AM | Mary Ann NP | ,, | Follow up |
| 02/19/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/19/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/19/2014 | 12:30 PM | Radiation | | Radiation |
| 02/19/2014 | 1:00 PM | Chemo | | Port Flush |
| 02/19/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 1:15 PM | Chemo | | Chemo |
| 02/19/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 2:00 PM | Chemo | | Infusion |
| 02/19/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 2:30 PM | Chemo | | Chemo |
| 02/19/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/19/2014 | 4:15 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/20/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 02/20/2014 | 9:00 AM | Radiation | | Radiation |
| 02/20/2014 | 9:15 AM | Radiation | | Radiation |
| 02/20/2014 | 9:30 AM | Radiation | | Radiation |
| 02/20/2014 | 10:15 AM | Chemo | | Infusion |
| 02/20/2014 | 10:20 AM | Dr. Jain | | New Patient |
| 02/20/2014 | 10:40 AM | Dr. Jain | | Follow up |
| 02/20/2014 | 10:45 AM | Radiation | | Radiation |
| 02/20/2014 | 11:00 AM | Chemo | | Chemo |
| 02/20/2014 | 11:00 AM | Radiation | | Radiation |
| 02/20/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 02/20/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 02/20/2014 | 11:30 AM | Chemo | | Infusion |
| 02/20/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/20/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 02/20/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/20/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 02/20/2014 | 12:30 PM | Chemo | | Chemo |
| 02/20/2014 | 12:40 PM | Dr. Jain | | Follow up |
| 02/20/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 02/20/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/20/2014 | 1:30 PM | Dr. Jain | ,, | New Patient |
| 02/20/2014 | 2:00 PM | Radiation | | Radiation |
| 02/20/2014 | 2:15 PM | Chemo | | Infusion |
| 02/20/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/20/2014 | 2:30 PM | Dr. Jain | | New Patient |
| 02/20/2014 | 3:00 PM | Chemo | | Infusion |
| 02/20/2014 | 3:00 PM | Radiation | | Radiation |
| 02/20/2014 | 3:15 PM | Chemo | | Port Flush |
| 02/20/2014 | 3:20 PM | Dr. Jain | | Follow up |
| 02/20/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 02/20/2014 | 3:30 PM | Chemo | | Chemo |
| 02/20/2014 | 3:40 PM | Dr. Jain | | Follow up |
| 02/20/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 02/20/2014 | 4:00 PM | Chemo | | Chemo |
| 02/20/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 02/20/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/20/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 02/20/2014 | 4:40 PM | Dr. Jain | | Follow up |
| 02/20/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 02/21/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/21/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 148 of 397 - Page ID#: 5649
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/21/2014 | 9:00 AM | PET/CT | | PET/CT |
| 02/21/2014 | 9:00 AM | Radiation | | Radiation |
| 02/21/2014 | 9:15 AM | Radiation | | Radiation |
| 02/21/2014 | 9:30 AM | Chemo | | Chemo |
| 02/21/2014 | 9:30 AM | PET/CT | | PET/CT |
| 02/21/2014 | 9:30 AM | Radiation | | Radiation |
| 02/21/2014 | 10:30 AM | Chemo | | Chemo |
| 02/21/2014 | 10:45 AM | Chemo | | Infusion |
| 02/21/2014 | 10:45 AM | Radiation | | Radiation |
| 02/21/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/21/2014 | 11:00 AM | Radiation | | Radiation |
| 02/21/2014 | 11:15 AM | Chemo | | Chemo |
| 02/21/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/21/2014 | 11:30 AM | PET/CT | | CT |
| 02/21/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/21/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/21/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 02/21/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 1:15 PM | Chemo | | Port Flush |
| 02/21/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 1:30 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/21/2014 | 1:30 PM | Mary Ann NP | , | Follow up |
| 02/21/2014 | 1:45 PM | Chemo | | Port Flush |
| 02/21/2014 | 2:00 PM | Chemo | | Infusion |
| 02/21/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 2:00 PM | Radiation | | Radiation |
| 02/21/2014 | 2:30 PM | Chemo | | Chemo |
| 02/21/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 3:00 PM | Chemo | | Chemo |
| 02/21/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 3:00 PM | Radiation | | Radiation |
| 02/21/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 3:30 PM | PET/CT | | SIM |
| 02/21/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/21/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 02/24/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 02/24/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/24/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 02/24/2014 | 9:00 AM | PET/CT | | PET/CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/24/2014 | 9:00 AM | Radiation | , | Radiation |
| 02/24/2014 | 9:15 AM | Radiation | | Radiation |
| 02/24/2014 | 9:30 AM | Chemo | | Chemo |
| 02/24/2014 | 9:30 AM | Radiation | | Radiation |
| 02/24/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 02/24/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 02/24/2014 | 10:30 AM | Radiation | | Radiation |
| 02/24/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 02/24/2014 | 11:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/24/2014 | 11:00 AM | Radiation | | Radiation |
| 02/24/2014 | 11:30 AM | Chemo | | Chemo |
| 02/24/2014 | 12:00 PM | PET/CT | | CT |
| 02/24/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 1:00 PM | Chemo | | Port Flush |
| 02/24/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 1:15 PM | Chemo | | Infusion |
| 02/24/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 1:45 PM | Chemo | | Chemo |
| 02/24/2014 | 2:00 PM | PET/CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
| --- | --- | --- | --- | --- |
| 02/24/2014 | 2:00 PM | Radiation | , | Radiation |
| 02/24/2014 | 2:15 PM | Chemo | | Infusion |
| 02/24/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 2:30 PM | PET/CT | | CT |
| 02/24/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 3:00 PM | PET/CT | | SIM |
| 02/24/2014 | 3:00 PM | Radiation | | Radiation |
| 02/24/2014 | 3:20 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 02/24/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 02/24/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 02/25/2014 | 9:00 AM | Radiation | | Radiation |
| 02/25/2014 | 9:15 AM | Radiation | | Radiation |
| 02/25/2014 | 9:30 AM | Chemo | | Chemo |
| 02/25/2014 | 9:30 AM | Radiation | | Radiation |
| 02/25/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 02/25/2014 | 10:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/25/2014 | 10:40 AM | Mary Ann NP | , | Follow up |
| 02/25/2014 | 11:00 AM | Radiation | | Radiation |
| 02/25/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 02/25/2014 | 11:30 AM | Chemo | | Chemo |
| 02/25/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/25/2014 | 12:00 PM | Chemo | | Infusion |
| 02/25/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/25/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 1:30 PM | Chemo | | Port Flush |
| 02/25/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 1:45 PM | Chemo | | Port Flush |
| 02/25/2014 | 2:00 PM | Chemo | | Chemo |
| 02/25/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 2:00 PM | Radiation | | Radiation |
| 02/25/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 2:30 PM | Dr. OLaughlin | | New Patient |
| 02/25/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 2:45 PM | Chemo | | Port Flush |
| 02/25/2014 | 3:00 PM | Chemo | | Infusion |
| 02/25/2014 | 3:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/25/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 02/25/2014 | 3:30 PM | Chemo | | Port Flush |
| 02/25/2014 | 3:30 PM | Radiation | | Radiation |
| 02/25/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/26/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/26/2014 | 9:00 AM | Radiation | | Radiation |
| 02/26/2014 | 9:15 AM | Radiation | | Radiation |
| 02/26/2014 | 9:30 AM | Radiation | | Radiation |
| 02/26/2014 | 10:30 AM | Chemo | | Chemo |
| 02/26/2014 | 10:30 AM | Radiation | | Radiation |
| 02/26/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 02/26/2014 | 11:00 AM | Chemo | | Chemo |
| 02/26/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/26/2014 | 11:00 AM | Radiation | | Radiation |
| 02/26/2014 | 11:30 AM | Chemo | | Chemo |
| 02/26/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 02/26/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/26/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 1:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/26/2014 | 1:45 PM | Chemo | | Infusion |
| 02/26/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 2:00 PM | Chemo | | Infusion |
| 02/26/2014 | 2:00 PM | Mary Ann NP | MCGRANAHAN,WOODROW,, | Follow up |
| 02/26/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 2:45 PM | Chemo | | Port Flush |
| 02/26/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/26/2014 | 3:00 PM | Radiation | | Radiation |
| 02/26/2014 | 3:15 PM | Radiation | | Radiation |
| 02/26/2014 | 3:30 PM | Chemo | | Infusion |
| 02/26/2014 | 3:30 PM | Radiation | | Radiation |
| 02/26/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 8:15 AM | Dr. OLaughlin | | Follow up |
| 02/27/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 02/27/2014 | 8:45 AM | Dr. OLaughlin | | Follow up |
| 02/27/2014 | 9:00 AM | Chemo | | Chemo |
| 02/27/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 02/27/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/27/2014 | 9:00 AM | Radiation | | Radiation |
| 02/27/2014 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/27/2014 | 9:30 AM | Chemo | | Port Flush |
| 02/27/2014 | 9:30 AM | Radiation | | Radiation |
| 02/27/2014 | 10:00 AM | Chemo | | Infusion |
| 02/27/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 02/27/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 02/27/2014 | 10:30 AM | Chemo | | Chemo |
| 02/27/2014 | 10:30 AM | Radiation | | Radiation |
| 02/27/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 02/27/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 02/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/27/2014 | 11:00 AM | Radiation | | Radiation |
| 02/27/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 02/27/2014 | 11:30 AM | Chemo | | Infusion |
| 02/27/2014 | 11:40 AM | Dr. Jain | | Follow up |
| 02/27/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 02/27/2014 | 12:00 PM | Chemo | | Infusion |
| 02/27/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 02/27/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/27/2014 | 12:30 PM | Radiation | | Radiation |
| 02/27/2014 | 12:45 PM | Chemo | | Port Flush |
| 02/27/2014 | 12:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/27/2014 | 1:00 PM | Chemo | , | Port Flush |
| 02/27/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 02/27/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 1:15 PM | Chemo | | Port Flush |
| 02/27/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 02/27/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 02/27/2014 | 2:00 PM | Radiation | | Radiation |
| 02/27/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 2:45 PM | Chemo | | Port Flush |
| 02/27/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 3:30 PM | Chemo | | Chemo |
| 02/27/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 02/27/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 02/27/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 02/27/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 02/28/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 02/28/2014 | 9:00 AM | PET/CT | | PET/CT |
| 02/28/2014 | 9:00 AM | Radiation | | Radiation |
| 02/28/2014 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/28/2014 | 9:30 AM | Chemo | | Chemo |
| 02/28/2014 | 9:30 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 10:30 AM | Radiation | | Radiation |
| 02/28/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 11:00 AM | PET/CT | | PET/CT |
| 02/28/2014 | 11:00 AM | Radiation | | Radiation |
| 02/28/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 02/28/2014 | 12:00 PM | Chemo | | Infusion |
| 02/28/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 02/28/2014 | 12:00 PM | PET/CT | | CT |
| 02/28/2014 | 12:30 PM | Chemo | | Infusion |
| 02/28/2014 | 1:00 PM | Chemo | | Port Flush |
| 02/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 1:00 PM | PET/CT | | CT |
| 02/28/2014 | 1:30 PM | Chemo | | Port Flush |
| 02/28/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/28/2014 | 2:00 PM | Mary Ann NP | , | Follow up |
| 02/28/2014 | 2:15 PM | Chemo | | Port Flush |
| 02/28/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 2:15 PM | Radiation | | Radiation |
| 02/28/2014 | 2:30 PM | Chemo | | Infusion |
| 02/28/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 3:00 PM | Chemo | | Chemo |
| 02/28/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 02/28/2014 | 3:00 PM | Radiation | | Radiation |
| 02/28/2014 | 3:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 02/28/2014 | 3:15 PM | Radiation | | Radiation |
| 02/28/2014 | 3:30 PM | Chemo | | Infusion |
| 03/03/2014 | 8:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/03/2014 | 9:00 AM | Chemo | | Chemo |
| 03/03/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/03/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/03/2014 | 9:00 AM | Radiation | | Radiation |
| 03/03/2014 | 9:15 AM | Radiation | | Radiation |
| 03/03/2014 | 9:30 AM | Chemo | | Chemo |
| 03/03/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/03/2014 | 10:30 AM | Radiation | ,, | Radiation |
| 03/03/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 03/03/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/03/2014 | 11:00 AM | Radiation | | Radiation |
| 03/03/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/03/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/03/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/03/2014 | 2:00 PM | Radiation | | Radiation |
| 03/03/2014 | 2:15 PM | Chemo | | Infusion |
| 03/03/2014 | 2:45 PM | Chemo | | Infusion |
| 03/03/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 03/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/03/2014 | 3:00 PM | Radiation | | Radiation |
| 03/03/2014 | 3:15 PM | Radiation | | Radiation |
| 03/03/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/03/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 03/03/2014 | 4:00 PM | Chemo | | Chemo |
| 03/03/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/03/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 03/04/2014 | 9:15 AM | Radiation | | Radiation |
| 03/04/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/04/2014 | 10:30 AM | Dr. Jain | | New Patient |
| 03/04/2014 | 10:30 AM | Radiation | | Radiation |
| 03/04/2014 | 10:45 AM | Radiation | | Radiation |
| 03/04/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 03/04/2014 | 11:00 AM | Radiation | | Radiation |
| 03/04/2014 | 12:00 PM | Chemo | | Infusion |
| 03/04/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/04/2014 | 12:30 PM | Chemo | | Chemo |
| 03/04/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/04/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 1:45 PM | Chemo | | Chemo |
| 03/04/2014 | 2:00 PM | Chemo | | Infusion |
| 03/04/2014 | 2:00 PM | Radiation | | Radiation |
| 03/04/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/04/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 3:00 PM | Chemo | | Port Flush |
| 03/04/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/04/2014 | 3:00 PM | Radiation | | Radiation |
| 03/04/2014 | 3:15 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/04/2014 | 3:15 PM | Radiation | , | Radiation |
| 03/04/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/04/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 03/04/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 03/04/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 03/05/2014 | 9:00 AM | Chemo | | Chemo |
| 03/05/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/05/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 03/05/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/05/2014 | 9:00 AM | Radiation | DOUGLAS,ELIZABETH,, | Radiation |
| 03/05/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |
| 03/05/2014 | 9:15 AM | Radiation | | Radiation |
| 03/05/2014 | 9:30 AM | Chemo | | Chemo |
| 03/05/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 03/05/2014 | 10:00 AM | Chemo | | Chemo |
| 03/05/2014 | 10:30 AM | Radiation | | Radiation |
| 03/05/2014 | 11:00 AM | Chemo | | Chemo |
| 03/05/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/05/2014 | 11:00 AM | Radiation | | Radiation |

MedSym EHR v 3.0.43.404
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/05/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 03/05/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 03/05/2014 | 12:00 PM | Chemo | | Chemo |
| 03/05/2014 | 12:00 PM | Mary Ann NP | | Block |
| 03/05/2014 | 12:30 PM | Radiation | | Radiation |
| 03/05/2014 | 1:00 PM | Chemo | | Port Flush |
| 03/05/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/05/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 2:00 PM | Radiation | | Radiation |
| 03/05/2014 | 2:15 PM | Chemo | | Infusion |
| 03/05/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 3:15 PM | Radiation | | Radiation |
| 03/05/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 03/05/2014 | 4:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/06/2014 | 9:00 AM | Chemo | | Chemo |
| 03/06/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/06/2014 | 9:00 AM | Radiation | | Radiation |
| 03/06/2014 | 9:15 AM | Radiation | | Radiation |
| 03/06/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 03/06/2014 | 10:00 AM | Chemo | | Chemo |
| 03/06/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 03/06/2014 | 10:30 AM | Chemo | | Chemo |
| 03/06/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 03/06/2014 | 10:30 AM | Radiation | | Radiation |
| 03/06/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 03/06/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/06/2014 | 11:00 AM | Radiation | | Radiation |
| 03/06/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 03/06/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 03/06/2014 | 11:45 AM | Radiation | | Radiation |
| 03/06/2014 | 12:00 PM | Chemo | | Infusion |
| 03/06/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 03/06/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/06/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 1:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/06/2014 | 2:00 PM | Chemo | ,, | Chemo |
| 03/06/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 03/06/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 2:00 PM | Radiation | | Radiation |
| 03/06/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 3:00 PM | Chemo | | Infusion |
| 03/06/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 03/06/2014 | 3:00 PM | Radiation | | Radiation |
| 03/06/2014 | 3:15 PM | Radiation | | Radiation |
| 03/06/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 3:30 PM | Chemo | | Chemo |
| 03/06/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 03/06/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 03/06/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/06/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 03/07/2014 | 9:00 AM | Chemo | | Chemo |
| 03/07/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/07/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/07/2014 | 9:00 AM | Radiation | | Radiation |
| 03/07/2014 | 9:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/07/2014 | 9:30 AM | Chemo | | Chemo |
| 03/07/2014 | 10:30 AM | Chemo | | Chemo |
| 03/07/2014 | 10:30 AM | Radiation | | Radiation |
| 03/07/2014 | 11:00 AM | Chemo | | Chemo |
| 03/07/2014 | 11:00 AM | Radiation | | Radiation |
| 03/07/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 03/07/2014 | 11:30 AM | Chemo | | Chemo |
| 03/07/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 03/07/2014 | 12:00 PM | Chemo | | Infusion |
| 03/07/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/07/2014 | 12:00 PM | PET/CT | | CT |
| 03/07/2014 | 12:30 PM | PET/CT | | CT |
| 03/07/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 1:30 PM | Chemo | | Infusion |
| 03/07/2014 | 1:30 PM | PET/CT | | CT |
| 03/07/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 2:00 PM | Radiation | | Radiation |
| 03/07/2014 | 2:15 PM | Chemo | | Port Flush |
| 03/07/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 2:30 PM | Chemo | | Infusion |
| 03/07/2014 | 2:30 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/07/2014 | 2:30 PM | PET/CT | ,, | PET/CT |
| 03/07/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 3:00 PM | Chemo | | Port Flush |
| 03/07/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 3:00 PM | Radiation | | Radiation |
| 03/07/2014 | 3:15 PM | Chemo | | Chemo |
| 03/07/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 3:15 PM | Radiation | | Radiation |
| 03/07/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/07/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/10/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/10/2014 | 9:15 AM | Radiation | | Radiation |
| 03/10/2014 | 9:30 AM | Chemo | | Chemo |
| 03/10/2014 | 9:45 AM | Radiation | | Radiation |
| 03/10/2014 | 10:30 AM | PET/CT | | PET/CT |
| 03/10/2014 | 10:30 AM | Radiation | | Radiation |
| 03/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/10/2014 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/10/2014 | 11:30 AM | Chemo | | Chemo |
| 03/10/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/10/2014 | 11:45 AM | Radiation | | Radiation |
| 03/10/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/10/2014 | 12:15 PM | Chemo | | Chemo |
| 03/10/2014 | 12:30 PM | PET/CT | | CT |
| 03/10/2014 | 12:45 PM | Chemo | | Infusion |
| 03/10/2014 | 1:00 PM | PET/CT | | SIM |
| 03/10/2014 | 1:30 PM | Chemo | | Chemo |
| 03/10/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 2:00 PM | Radiation | | Radiation |
| 03/10/2014 | 2:15 PM | Chemo | | Infusion |
| 03/10/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 2:45 PM | Chemo | | Infusion |
| 03/10/2014 | 3:00 PM | Radiation | | Radiation |
| 03/10/2014 | 3:15 PM | Chemo | | Infusion |
| 03/10/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 3:15 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/10/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/10/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/11/2014 | 9:00 AM | Radiation | | Radiation |
| 03/11/2014 | 9:15 AM | Radiation | | Radiation |
| 03/11/2014 | 9:45 AM | Radiation | | Radiation |
| 03/11/2014 | 10:30 AM | Chemo | | Chemo |
| 03/11/2014 | 10:30 AM | Radiation | | Radiation |
| 03/11/2014 | 11:00 AM | Chemo | | Chemo |
| 03/11/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 03/11/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/11/2014 | 11:00 AM | Radiation | | Radiation |
| 03/11/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 03/11/2014 | 11:30 AM | Chemo | | Chemo |
| 03/11/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 03/11/2014 | 12:00 PM | Chemo | | Chemo |
| 03/11/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 03/11/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/11/2014 | 12:15 PM | Chemo | | Chemo |
| 03/11/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 03/11/2014 | 1:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/11/2014 | 1:00 PM | Dr. Jain | , | New Patient |
| 03/11/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 1:30 PM | Chemo | | Port Flush |
| 03/11/2014 | 1:30 PM | Clinical Trials | | Clinical Trials |
| 03/11/2014 | 1:30 PM | Dr. Jain | | New Patient |
| 03/11/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 2:00 PM | Chemo | | Infusion |
| 03/11/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 03/11/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 2:00 PM | Radiation | | Radiation |
| 03/11/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 2:30 PM | Chemo | | Port Flush |
| 03/11/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 03/11/2014 | 2:45 PM | Chemo | | Chemo |
| 03/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 3:00 PM | Radiation | | Radiation |
| 03/11/2014 | 3:15 PM | Radiation | | Radiation |
| 03/11/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 4:00 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/11/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/11/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 03/11/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 03/12/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/12/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/12/2014 | 9:15 AM | Radiation | | Radiation |
| 03/12/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 03/12/2014 | 9:45 AM | Chemo | | Chemo |
| 03/12/2014 | 9:45 AM | Radiation | | Radiation |
| 03/12/2014 | 10:00 AM | Chemo | | Chemo |
| 03/12/2014 | 10:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/12/2014 | 10:30 AM | Chemo | | Chemo |
| 03/12/2014 | 10:30 AM | Radiation | | Radiation |
| 03/12/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 03/12/2014 | 10:45 AM | Radiation | | Radiation |
| 03/12/2014 | 11:00 AM | Chemo | | Chemo |
| 03/12/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/12/2014 | 11:00 AM | Radiation | | Radiation |
| 03/12/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 03/12/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/12/2014 | 12:30 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/12/2014 | 12:30 PM | Radiation | | Radiation |
| 03/12/2014 | 1:00 PM | Chemo | | Port Flush |
| 03/12/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 1:00 PM | Radiation | | Radiation |
| 03/12/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 1:45 PM | Chemo | | Chemo |
| 03/12/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 2:15 PM | Chemo | | Port Flush |
| 03/12/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 2:30 PM | Chemo | | Port Flush |
| 03/12/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/12/2014 | 3:30 PM | Radiation | | Radiation |
| 03/13/2014 | 8:45 AM | Chemo | | Port Flush |
| 03/13/2014 | 9:00 AM | Chemo | | Chemo |
| 03/13/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/13/2014 | 9:00 AM | Radiation | | Radiation |
| 03/13/2014 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/13/2014 | 9:45 AM | Radiation | , | Radiation |
| 03/13/2014 | 10:00 AM | Chemo | | Chemo |
| 03/13/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 03/13/2014 | 10:30 AM | Radiation | | Radiation |
| 03/13/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 03/13/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/13/2014 | 11:00 AM | Radiation | | Radiation |
| 03/13/2014 | 11:15 AM | Chemo | | Chemo |
| 03/13/2014 | 11:30 AM | Chemo | | Chemo |
| 03/13/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/13/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 03/13/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/13/2014 | 12:45 PM | Chemo | | Chemo |
| 03/13/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 1:45 PM | Chemo | | Port Flush |
| 03/13/2014 | 2:00 PM | Chemo | | Chemo |
| 03/13/2014 | 2:00 PM | Radiation | | Radiation |
| 03/13/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 2:30 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/13/2014 | 2:40 PM | Mary Ann NP | A,, | Follow up |
| 03/13/2014 | 2:45 PM | Chemo | | Infusion |
| 03/13/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 03/13/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 3:00 PM | Radiation | | Radiation |
| 03/13/2014 | 3:15 PM | Radiation | | Radiation |
| 03/13/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 03/13/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 03/13/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/13/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 03/13/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 03/14/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 03/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/14/2014 | 9:00 AM | Radiation | | Radiation |
| 03/14/2014 | 9:15 AM | Radiation | | Radiation |
| 03/14/2014 | 9:30 AM | PET/CT | | PET/CT |
| 03/14/2014 | 9:45 AM | Radiation | | Radiation |
| 03/14/2014 | 10:30 AM | Chemo | | Chemo |
| 03/14/2014 | 10:30 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/14/2014 | 11:00 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 03/14/2014 | 11:00 AM | Radiation | | Radiation |
| 03/14/2014 | 11:30 AM | Chemo | | Chemo |
| 03/14/2014 | 12:30 PM | PET/CT | | CT |
| 03/14/2014 | 1:00 PM | Chemo | | Port Flush |
| 03/14/2014 | 1:00 PM | PET/CT | | CT |
| 03/14/2014 | 1:00 PM | Radiation | | Radiation |
| 03/14/2014 | 1:15 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/14/2014 | 1:30 PM | PET/CT | | CT |
| 03/14/2014 | 2:00 PM | PET/CT | | CT |
| 03/14/2014 | 2:00 PM | Radiation | | Radiation |
| 03/14/2014 | 2:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 03/14/2014 | 3:00 PM | Radiation | | Radiation |
| 03/17/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/17/2014 | 9:00 AM | Radiation | | Radiation |
| 03/17/2014 | 9:15 AM | Radiation | | Radiation |
| 03/17/2014 | 9:30 AM | Chemo | | Chemo |
| 03/17/2014 | 9:30 AM | PET/CT | | PET/CT |
| 03/17/2014 | 9:45 AM | Radiation | | Radiation |
| 03/17/2014 | 10:15 AM | Chemo | | Port Flush |
| 03/17/2014 | 10:15 AM | PET/CT | | PET/CT |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 175 of 397 - Page ID#: 5676
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/17/2014 | 10:30 AM | Chemo | , | Infusion |
| 03/17/2014 | 10:30 AM | Radiation | BENNETT,BRENDA,, | Radiation |
| 03/17/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/17/2014 | 11:00 AM | Radiation | | Radiation |
| 03/17/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/17/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/17/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 03/17/2014 | 12:30 PM | Chemo | | Chemo |
| 03/17/2014 | 1:00 PM | Clinical Trials | | Clinical Trials |
| 03/17/2014 | 1:00 PM | Radiation | | Radiation |
| 03/17/2014 | 1:30 PM | PET/CT | | PET/CT |
| 03/17/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/17/2014 | 2:00 PM | Radiation | | Radiation |
| 03/17/2014 | 2:15 PM | Chemo | | Port Flush |
| 03/17/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/17/2014 | 2:30 PM | Chemo | | Infusion |
| 03/17/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 03/17/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/17/2014 | 3:00 PM | PET/CT | | SIM |
| 03/17/2014 | 3:20 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/17/2014 | 4:00 PM | Mary Ann NP | , | Follow up |
| 03/18/2014 | 9:00 AM | Chemo | | Chemo |
| 03/18/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/18/2014 | 9:00 AM | Radiation | | Radiation |
| 03/18/2014 | 9:15 AM | Radiation | | Radiation |
| 03/18/2014 | 9:30 AM | Dr. Jain | | New Patient |
| 03/18/2014 | 9:45 AM | Radiation | | Radiation |
| 03/18/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 03/18/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 03/18/2014 | 10:30 AM | Radiation | | Radiation |
| 03/18/2014 | 11:00 AM | Chemo | | Chemo |
| 03/18/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/18/2014 | 11:00 AM | Radiation | | Radiation |
| 03/18/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 03/18/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/18/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/18/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/18/2014 | 1:00 PM | Radiation | | Radiation |
| 03/18/2014 | 1:15 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/18/2014 | 1:30 PM | Dr. Jain | , | New Patient |
| 03/18/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 2:00 PM | Radiation | | Radiation |
| 03/18/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/18/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 2:45 PM | Chemo | | Infusion |
| 03/18/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 3:15 PM | Chemo | | Chemo |
| 03/18/2014 | 3:30 PM | Chemo | | Port Flush |
| 03/18/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 03/18/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/18/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/18/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 03/18/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 03/19/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/19/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/19/2014 | 9:00 AM | Radiation | | Radiation |
| 03/19/2014 | 9:15 AM | Radiation | | Radiation |
| 03/19/2014 | 9:30 AM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/19/2014 | 9:45 AM | Radiation | J, | Radiation |
| 03/19/2014 | 10:30 AM | Radiation | | Radiation |
| 03/19/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/19/2014 | 11:00 AM | Radiation | | Radiation |
| 03/19/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 03/19/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/19/2014 | 12:45 PM | Chemo | | Port Flush |
| 03/19/2014 | 1:00 PM | Chemo | | Chemo |
| 03/19/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 1:00 PM | Radiation | | Radiation |
| 03/19/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 1:30 PM | Chemo | | Port Flush |
| 03/19/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/19/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 2:00 PM | Radiation | | Radiation |
| 03/19/2014 | 2:15 PM | Chemo | | Port Flush |
| 03/19/2014 | 2:30 PM | Chemo | | Chemo |
| 03/19/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 03/19/2014 | 2:45 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/19/2014 | 3:00 PM | Chemo | | Chemo |
| 03/19/2014 | 3:30 PM | Chemo | ),, | Port Flush |
| 03/19/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/20/2014 | 9:00 AM | Radiation | | Radiation |
| 03/20/2014 | 9:15 AM | Radiation | | Radiation |
| 03/20/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 03/20/2014 | 9:45 AM | Radiation | | Radiation |
| 03/20/2014 | 10:00 AM | Chemo | | Chemo |
| 03/20/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 03/20/2014 | 10:30 AM | Chemo | | Chemo |
| 03/20/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 03/20/2014 | 10:30 AM | Radiation | | Radiation |
| 03/20/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 03/20/2014 | 11:00 AM | Chemo | | Chemo |
| 03/20/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/20/2014 | 11:00 AM | Radiation | | Radiation |
| 03/20/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 03/20/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 03/20/2014 | 12:00 PM | Mary Ann NP | | Block |
| 03/20/2014 | 12:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/20/2014 | 1:00 PM | Chemo | ,, | Port Flush |
| 03/20/2014 | 1:00 PM | Radiation | | Radiation |
| 03/20/2014 | 1:45 PM | Chemo | | Infusion |
| 03/20/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 03/20/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 2:00 PM | Radiation | | Radiation |
| 03/20/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 3:00 PM | Chemo | | Chemo |
| 03/20/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 3:30 PM | Chemo | | Port Flush |
| 03/20/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 03/20/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 03/20/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 03/20/2014 | 4:30 PM | Dr. Jain | | New Patient |
| 03/20/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 03/21/2014 | 9:00 AM | Chemo | | Chemo |
| 03/21/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/21/2014 | 9:00 AM | PET/CT | | PET/CT |
| 03/21/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/21/2014 | 9:15 AM | Radiation | , | Radiation |
| 03/21/2014 | 9:30 AM | PET/CT | | PET/CT |
| 03/21/2014 | 9:45 AM | Chemo | | Chemo |
| 03/21/2014 | 9:45 AM | Radiation | | Radiation |
| 03/21/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 03/21/2014 | 10:15 AM | PET/CT | | PET/CT |
| 03/21/2014 | 10:30 AM | Chemo | | Infusion |
| 03/21/2014 | 10:30 AM | Radiation | | Radiation |
| 03/21/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 03/21/2014 | 11:00 AM | Chemo | | Infusion |
| 03/21/2014 | 11:00 AM | PET/CT | | PET/CT |
| 03/21/2014 | 11:00 AM | Radiation | | Radiation |
| 03/21/2014 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 03/21/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 03/21/2014 | 11:45 AM | Chemo | | Injection |
| 03/21/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 03/21/2014 | 12:00 PM | Chemo | | Port Flush |
| 03/21/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/21/2014 | 12:30 PM | PET/CT | | CT |
| 03/21/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 1:00 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/21/2014 | 1:15 PM | Chemo | , | Port Flush |
| 03/21/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 1:15 PM | Radiation | | Radiation |
| 03/21/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 2:00 PM | Chemo | | Infusion |
| 03/21/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 2:00 PM | PET/CT | | CT |
| 03/21/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 2:30 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 03/21/2014 | 2:45 PM | Mary Ann NP | , | Follow up |
| 03/21/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 3:00 PM | PET/CT | | CT |
| 03/21/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/21/2014 | 3:30 PM | PET/CT | | CT |
| 03/21/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/24/2014 | 9:00 AM | PET/CT | | PET/CT |
| 03/24/2014 | 9:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/24/2014 | 9:15 AM | Radiation | | Radiation |
| 03/24/2014 | 9:30 AM | Radiation | | Radiation |
| 03/24/2014 | 10:00 AM | Radiation | | Radiation |
| 03/24/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 03/24/2014 | 10:45 AM | Radiation | | Radiation |
| 03/24/2014 | 11:00 AM | Chemo | | Infusion |
| 03/24/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/24/2014 | 11:00 AM | Radiation | | Radiation |
| 03/24/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 03/24/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/24/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/24/2014 | 12:30 PM | Chemo | | Infusion |
| 03/24/2014 | 12:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 03/24/2014 | 1:00 PM | Radiation | | Radiation |
| 03/24/2014 | 1:30 PM | Chemo | | Injection |
| 03/24/2014 | 1:30 PM | Clinical Trials | | Clinical Trials |
| 03/24/2014 | 1:30 PM | Radiation | | Radiation |
| 03/24/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 2:30 PM | Chemo | | Chemo |
| 03/24/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/24/2014 | 3:00 PM | Chemo | , | Port Flush |
| 03/24/2014 | 3:00 PM | CT | APPOINTMENT,BLOCK,, | Block |
| 03/24/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/24/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/25/2014 | 9:00 AM | Radiation | | Radiation |
| 03/25/2014 | 9:15 AM | Radiation | | Radiation |
| 03/25/2014 | 9:30 AM | Chemo | | Chemo |
| 03/25/2014 | 10:00 AM | Chemo | | Chemo |
| 03/25/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 03/25/2014 | 10:30 AM | Radiation | | Radiation |
| 03/25/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 03/25/2014 | 10:45 AM | Radiation | | Radiation |
| 03/25/2014 | 11:00 AM | Radiation | | Radiation |
| 03/25/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 03/25/2014 | 11:30 AM | Chemo | | Chemo |
| 03/25/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/25/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/25/2014 | 12:30 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/25/2014 | 1:00 PM | Chemo | , | Port Flush |
| 03/25/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 03/25/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 1:00 PM | Radiation | | Radiation |
| 03/25/2014 | 1:15 PM | Chemo | | Infusion |
| 03/25/2014 | 1:15 PM | Radiation | | Radiation |
| 03/25/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 2:00 PM | Chemo | | Chemo |
| 03/25/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 03/25/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 03/25/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 3:30 PM | Chemo | | Infusion |
| 03/25/2014 | 3:40 PM | Dr. Jain | | Follow up |
| 03/25/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 03/25/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 03/25/2014 | 4:30 PM | Dr. Jain | | New Patient |
| 03/26/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/26/2014 | 8:30 AM | Dr. OLaughlin | | New Patient |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 186 of 397 - Page ID#: 5687
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/26/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/26/2014 | 9:00 AM | Radiation | | Radiation |
| 03/26/2014 | 9:15 AM | Radiation | | Radiation |
| 03/26/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/26/2014 | 10:00 AM | Chemo | | Chemo |
| 03/26/2014 | 10:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 03/26/2014 | 10:30 AM | Chemo | | Chemo |
| 03/26/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 03/26/2014 | 10:30 AM | Radiation | | Radiation |
| 03/26/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 03/26/2014 | 10:45 AM | Radiation | | Radiation |
| 03/26/2014 | 11:00 AM | Chemo | | Chemo |
| 03/26/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/26/2014 | 11:00 AM | Radiation | | Radiation |
| 03/26/2014 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 03/26/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 03/26/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 03/26/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/26/2014 | 1:00 PM | Chemo | | Chemo |
| 03/26/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient A,, | Appt Type |
|---|---|---|---|---|
| 03/26/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 1:15 PM | Radiation | | Radiation |
| 03/26/2014 | 1:30 PM | Chemo | | Infusion |
| 03/26/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/26/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 2:15 PM | Chemo | | Infusion |
| 03/26/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 2:45 PM | Chemo | | Infusion |
| 03/26/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 3:15 PM | Chemo | | Chemo |
| 03/26/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 03/26/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/27/2014 | 9:00 AM | Radiation | | Radiation |
| 03/27/2014 | 9:15 AM | Dr. OLaughlin | | Follow up |
| 03/27/2014 | 9:15 AM | Radiation | | Radiation |
| 03/27/2014 | 10:00 AM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/27/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 03/27/2014 | 10:30 AM | Chemo | | Infusion |
| 03/27/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 03/27/2014 | 10:30 AM | Radiation | | Radiation |
| 03/27/2014 | 10:45 AM | Radiation | | Radiation |
| 03/27/2014 | 11:00 AM | Chemo | | Chemo |
| 03/27/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 03/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/27/2014 | 11:00 AM | Radiation | | Radiation |
| 03/27/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 03/27/2014 | 11:30 AM | Chemo | | Chemo |
| 03/27/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 03/27/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 03/27/2014 | 12:00 PM | Chemo | | Chemo |
| 03/27/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 03/27/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/27/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 1:00 PM | Radiation | | Radiation |
| 03/27/2014 | 1:15 PM | Radiation | | Radiation |
| 03/27/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 1:30 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/27/2014 | 2:00 PM | Dr. Jain | , | Follow up |
| 03/27/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 2:30 PM | Chemo | | Port Flush |
| 03/27/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 03/27/2014 | 3:00 PM | Chemo | | Chemo |
| 03/27/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 3:30 PM | Chemo | | Port Flush |
| 03/27/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 03/27/2014 | 3:45 PM | Chemo | | Port Flush |
| 03/27/2014 | 4:00 PM | Chemo | | Port Flush |
| 03/27/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 03/27/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 03/28/2014 | 9:00 AM | Chemo | | Infusion |
| 03/28/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/28/2014 | 9:00 AM | Radiation | | Radiation |
| 03/28/2014 | 9:15 AM | Radiation | | Radiation |
| 03/28/2014 | 9:30 AM | Chemo | | Chemo |
| 03/28/2014 | 10:00 AM | Chemo | | Chemo |
| 03/28/2014 | 10:15 AM | PET/CT | | PET/CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/28/2014 | 10:30 AM | Chemo | , | Chemo |
| 03/28/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 03/28/2014 | 10:30 AM | Radiation | | Radiation |
| 03/28/2014 | 11:00 AM | Chemo | | Infusion |
| 03/28/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/28/2014 | 11:00 AM | Radiation | | Radiation |
| 03/28/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 03/28/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 03/28/2014 | 11:30 AM | PET/CT | | CT |
| 03/28/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 03/28/2014 | 12:00 PM | PET/CT | | CT |
| 03/28/2014 | 12:30 PM | PET/CT | | CT |
| 03/28/2014 | 12:45 PM | Chemo | | Port Flush |
| 03/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 1:00 PM | Radiation | | Radiation |
| 03/28/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 1:15 PM | Radiation | | Radiation |
| 03/28/2014 | 1:30 PM | Chemo | | Port Flush |
| 03/28/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 1:30 PM | Radiation | | Radiation |
| 03/28/2014 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/28/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/28/2014 | 2:00 PM | Clinical Trials | | Clinical Trials |
| 03/28/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 2:00 PM | PET/CT | | CT |
| 03/28/2014 | 2:30 PM | Chemo | | Infusion |
| 03/28/2014 | 2:30 PM | PET/CT | | CT |
| 03/28/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 3:15 PM | Chemo | | Chemo |
| 03/28/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 03/28/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/31/2014 | 9:00 AM | Radiation | | Radiation |
| 03/31/2014 | 9:15 AM | Radiation | | Radiation |
| 03/31/2014 | 9:30 AM | Chemo | | Chemo |
| 03/31/2014 | 10:15 AM | PET/CT | | PET/CT |
| 03/31/2014 | 10:30 AM | Chemo | | Infusion |
| 03/31/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 03/31/2014 | 10:30 AM | Radiation | | Radiation |
| 03/31/2014 | 10:45 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/31/2014 | 10:45 AM | Radiation | , | Radiation |
| 03/31/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 03/31/2014 | 11:00 AM | Radiation | | Radiation |
| 03/31/2014 | 11:30 AM | Chemo | | Chemo |
| 03/31/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 03/31/2014 | 12:00 PM | Chemo | | Infusion |
| 03/31/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 03/31/2014 | 12:30 PM | Chemo | | Port Flush |
| 03/31/2014 | 1:00 PM | Chemo | | Chemo |
| 03/31/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 1:00 PM | Radiation | | Radiation |
| 03/31/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 1:15 PM | Radiation | | Radiation |
| 03/31/2014 | 2:00 PM | Chemo | | Port Flush |
| 03/31/2014 | 2:00 PM | PET/CT | | SIM |
| 03/31/2014 | 2:15 PM | Chemo | | Port Flush |
| 03/31/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 3:30 PM | Chemo | | Infusion |
| 03/31/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 03/31/2014 | 3:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/31/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/01/2014 | 9:00 AM | Radiation | | Radiation |
| 04/01/2014 | 9:15 AM | Radiation | | Radiation |
| 04/01/2014 | 9:30 AM | Chemo | | Chemo |
| 04/01/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 04/01/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 04/01/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 04/01/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 04/01/2014 | 10:30 AM | Radiation | | Radiation |
| 04/01/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/01/2014 | 10:45 AM | Radiation | | Radiation |
| 04/01/2014 | 11:00 AM | Chemo | | Chemo |
| 04/01/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/01/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/01/2014 | 11:00 AM | Radiation | | Radiation |
| 04/01/2014 | 11:30 AM | Chemo | | Chemo |
| 04/01/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 04/01/2014 | 12:00 PM | Chemo | | Infusion |
| 04/01/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/01/2014 | 12:45 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/01/2014 | 1:00 PM | Chemo | | Chemo |
| 04/01/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 04/01/2014 | 1:00 PM | Radiation | | Radiation |
| 04/01/2014 | 1:15 PM | Radiation | | Radiation |
| 04/01/2014 | 1:30 PM | Chemo | | Chemo |
| 04/01/2014 | 1:30 PM | Dr. Jain | | New Patient |
| 04/01/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/01/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/01/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 04/01/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 04/01/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 3:00 PM | Chemo | | Infusion |
| 04/01/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 04/01/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 04/01/2014 | 4:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/01/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 04/02/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/02/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/02/2014 | 9:00 AM | Radiation | | Radiation |
| 04/02/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |
| 04/02/2014 | 9:15 AM | Radiation | | Radiation |
| 04/02/2014 | 9:30 AM | Dr. OLaughlin | | Follow up |
| 04/02/2014 | 9:45 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/02/2014 | 10:00 AM | Chemo | | Chemo |
| 04/02/2014 | 10:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/02/2014 | 10:30 AM | Radiation | | Radiation |
| 04/02/2014 | 10:45 AM | Radiation | | Radiation |
| 04/02/2014 | 11:00 AM | Radiation | | Radiation |
| 04/02/2014 | 11:45 AM | Radiation | | Radiation |
| 04/02/2014 | 12:00 PM | Chemo | | Chemo |
| 04/02/2014 | 12:30 PM | Chemo | | Infusion |
| 04/02/2014 | 1:00 PM | Chemo | | Chemo |
| 04/02/2014 | 1:00 PM | Radiation | | Radiation |
| 04/02/2014 | 1:45 PM | Chemo | | Chemo |
| 04/02/2014 | 3:00 PM | Radiation | | Radiation |
| 04/03/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/03/2014 | 9:00 AM | Chemo | , | Chemo |
| 04/03/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/03/2014 | 9:00 AM | Radiation | | Radiation |
| 04/03/2014 | 9:15 AM | Radiation | | Radiation |
| 04/03/2014 | 10:00 AM | Radiation | | Radiation |
| 04/03/2014 | 10:30 AM | Radiation | | Radiation |
| 04/03/2014 | 10:45 AM | Radiation | | Radiation |
| 04/03/2014 | 11:00 AM | Chemo | | Chemo |
| 04/03/2014 | 11:00 AM | Radiation | | Radiation |
| 04/03/2014 | 11:30 AM | Chemo | | Chemo |
| 04/03/2014 | 12:00 PM | Chemo | | Port Flush |
| 04/03/2014 | 12:15 PM | Chemo | | Port Flush |
| 04/03/2014 | 1:00 PM | Radiation | | Radiation |
| 04/03/2014 | 1:15 PM | Radiation | | Radiation |
| 04/03/2014 | 2:00 PM | Chemo | | Infusion |
| 04/03/2014 | 3:00 PM | Chemo | | Chemo |
| 04/04/2014 | 9:00 AM | Chemo | | Chemo |
| 04/04/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/04/2014 | 9:00 AM | Radiation | | Radiation |
| 04/04/2014 | 9:15 AM | Radiation | | Radiation |
| 04/04/2014 | 9:30 AM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/04/2014 | 9:30 AM | PET/CT | | PET/CT |
| 04/04/2014 | 10:00 AM | Chemo | | Chemo |
| 04/04/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 04/04/2014 | 10:30 AM | Chemo | | Infusion |
| 04/04/2014 | 10:30 AM | Radiation | | Radiation |
| 04/04/2014 | 10:45 AM | Radiation | | Radiation |
| 04/04/2014 | 11:00 AM | Chemo | | Infusion |
| 04/04/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 04/04/2014 | 11:00 AM | Radiation | | Radiation |
| 04/04/2014 | 11:30 AM | Chemo | | Infusion |
| 04/04/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 04/04/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 04/04/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/04/2014 | 1:00 PM | Radiation | | Radiation |
| 04/04/2014 | 1:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/04/2014 | 1:15 PM | Radiation | | Radiation |
| 04/04/2014 | 1:30 PM | Chemo | | Chemo |
| 04/04/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 04/04/2014 | 1:45 PM | Radiation | | Radiation |
| 04/04/2014 | 2:00 PM | Chemo | | Infusion |
| 04/04/2014 | 2:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/04/2014 | 2:00 PM | PET/CT | , | SIM |
| 04/04/2014 | 2:30 PM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 04/04/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 04/04/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 04/04/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 04/07/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/07/2014 | 9:00 AM | Radiation | | Radiation |
| 04/07/2014 | 9:15 AM | Radiation | | Radiation |
| 04/07/2014 | 9:30 AM | PET/CT | | PET/CT |
| 04/07/2014 | 10:00 AM | Chemo | | Chemo |
| 04/07/2014 | 10:00 AM | Radiation | | Radiation |
| 04/07/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 04/07/2014 | 10:30 AM | Radiation | | Radiation |
| 04/07/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/07/2014 | 11:00 AM | Chemo | | Port Flush |
| 04/07/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/07/2014 | 11:00 AM | Radiation | | Radiation |
| 04/07/2014 | 11:15 AM | Chemo | | Chemo |
| 04/07/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 04/07/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/07/2014 | 11:30 AM | PET/CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/07/2014 | 11:45 AM | Mary Ann NP | , | Follow up |
| 04/07/2014 | 12:00 PM | PET/CT | | CT |
| 04/07/2014 | 12:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/07/2014 | 12:30 PM | PET/CT | | CT |
| 04/07/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/07/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 1:00 PM | Radiation | | Radiation |
| 04/07/2014 | 1:15 PM | Chemo | | Chemo |
| 04/07/2014 | 1:15 PM | Radiation | | Radiation |
| 04/07/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/07/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 3:00 PM | Chemo | | Port Flush |
| 04/07/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 04/07/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 9:15 AM | Radiation | | Radiation |
| 04/08/2014 | 9:20 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/08/2014 | 9:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/08/2014 | 9:30 AM | Dr. Jain | | New Patient |
| 04/08/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 04/08/2014 | 10:00 AM | Radiation | | Radiation |
| 04/08/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 04/08/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 04/08/2014 | 10:30 AM | Chemo | | Chemo |
| 04/08/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/08/2014 | 10:45 AM | Radiation | | Radiation |
| 04/08/2014 | 11:00 AM | Chemo | | Chemo |
| 04/08/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/08/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/08/2014 | 11:00 AM | Radiation | | Radiation |
| 04/08/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 04/08/2014 | 11:30 AM | Chemo | | Infusion |
| 04/08/2014 | 12:00 PM | Chemo | | Infusion |
| 04/08/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/08/2014 | 12:30 PM | Chemo | | Infusion |
| 04/08/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 1:00 PM | Chemo | | Chemo |
| 04/08/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/08/2014 | 1:15 PM | Radiation | | Radiation |
| 04/08/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 1:30 PM | Chemo | | Infusion |
| 04/08/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 2:00 PM | Chemo | | Chemo |
| 04/08/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/08/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 04/08/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/08/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 04/08/2014 | 6:30 PM | Dr. Jain | | Follow up |
| 04/09/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/09/2014 | 8:15 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/09/2014 | 9:00 AM | Dr. OLaughlin | , | Follow up |
| 04/09/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/09/2014 | 9:15 AM | Radiation | | Radiation |
| 04/09/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/09/2014 | 10:00 AM | Chemo | | Chemo |
| 04/09/2014 | 10:00 AM | Radiation | | Radiation |
| 04/09/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/09/2014 | 10:45 AM | Radiation | | Radiation |
| 04/09/2014 | 11:00 AM | Radiation | | Radiation |
| 04/09/2014 | 11:15 AM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 04/09/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 04/09/2014 | 11:30 AM | Chemo | | Chemo |
| 04/09/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/09/2014 | 11:30 AM | Radiation | | Radiation |
| 04/09/2014 | 11:45 AM | Radiation | | Radiation |
| 04/09/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/09/2014 | 12:30 PM | Chemo | | Infusion |
| 04/09/2014 | 1:15 PM | Chemo | | Chemo |
| 04/09/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/09/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 3:00 PM | Chemo | | Infusion |
| 04/09/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/09/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/10/2014 | 9:15 AM | Radiation | | Radiation |
| 04/10/2014 | 9:45 AM | Chemo | | Port Flush |
| 04/10/2014 | 10:00 AM | Radiation | | Radiation |
| 04/10/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 04/10/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/10/2014 | 10:45 AM | Radiation | | Radiation |
| 04/10/2014 | 11:00 AM | Chemo | | Chemo |
| 04/10/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/10/2014 | 11:00 AM | Radiation | | Radiation |
| 04/10/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 04/10/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 04/10/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/10/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/10/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/10/2014 | 12:30 PM | Chemo | | Chemo |
| 04/10/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 04/10/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 1:00 PM | Radiation | | Radiation |
| 04/10/2014 | 1:15 PM | Radiation | | Radiation |
| 04/10/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 04/10/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 2:00 PM | Chemo | | Infusion |
| 04/10/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 2:30 PM | Chemo | | Port Flush |
| 04/10/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 04/10/2014 | 2:45 PM | Chemo | | Chemo |
| 04/10/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/10/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 04/10/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 04/10/2014 | 4:00 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/10/2014 | 4:15 PM | Mary Ann NP | , | Follow up |
| 04/10/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 04/10/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 04/10/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 04/11/2014 | 8:30 AM | PET/CT | | PET/CT |
| 04/11/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/11/2014 | 9:00 AM | PET/CT | | PET/CT |
| 04/11/2014 | 9:15 AM | Radiation | | Radiation |
| 04/11/2014 | 9:30 AM | Chemo | | Chemo |
| 04/11/2014 | 10:00 AM | PET/CT | | PET/CT |
| 04/11/2014 | 10:00 AM | Radiation | | Radiation |
| 04/11/2014 | 10:30 AM | Chemo | | PICC Line Dressing ch |
| 04/11/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/11/2014 | 10:45 AM | PET/CT | | SIM |
| 04/11/2014 | 10:45 AM | Radiation | | Radiation |
| 04/11/2014 | 11:00 AM | Chemo | | Port Flush |
| 04/11/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/11/2014 | 11:00 AM | Radiation | | Radiation |
| 04/11/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 04/11/2014 | 11:15 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 04/11/2014 | 11:30 AM | Mary Ann NP | | Follow up |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 206 of 397 - Page ID#: 5707
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/11/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 04/11/2014 | 12:00 PM | Chemo | | Infusion |
| 04/11/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/11/2014 | 12:00 PM | PET/CT | | CT |
| 04/11/2014 | 12:30 PM | PET/CT | | CT |
| 04/11/2014 | 1:00 PM | Chemo | | Infusion |
| 04/11/2014 | 1:00 PM | PET/CT | | CT |
| 04/11/2014 | 1:00 PM | Radiation | | Radiation |
| 04/11/2014 | 1:15 PM | Radiation | | Radiation |
| 04/11/2014 | 1:30 PM | PET/CT | | CT |
| 04/11/2014 | 1:45 PM | Chemo | | Infusion |
| 04/11/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 2:00 PM | PET/CT | | CT |
| 04/11/2014 | 2:15 PM | Chemo | | Infusion |
| 04/11/2014 | 2:30 PM | Chemo | | Port Flush |
| 04/11/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 2:30 PM | PET/CT | | CT |
| 04/11/2014 | 2:45 PM | Chemo | | Infusion |
| 04/11/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/11/2014 | 3:00 PM | PET/CT | , | PET/CT |
| 04/11/2014 | 3:15 PM | Chemo | | Infusion |
| 04/11/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/11/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 9:00 AM | Chemo | | Infusion |
| 04/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/14/2014 | 9:30 AM | Radiation | | Radiation |
| 04/14/2014 | 10:00 AM | Radiation | | Radiation |
| 04/14/2014 | 10:15 AM | Chemo | | Chemo |
| 04/14/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 04/14/2014 | 10:30 AM | PET/CT | | SIM |
| 04/14/2014 | 10:45 AM | Chemo | | Chemo |
| 04/14/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/14/2014 | 10:45 AM | Radiation | | Radiation |
| 04/14/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/14/2014 | 11:00 AM | Radiation | | Radiation |
| 04/14/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/14/2014 | 11:30 AM | Radiation | | Radiation |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 208 of 397 - Page ID#: 5709
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/14/2014 | 11:45 AM | Chemo | , | Port Flush |
| 04/14/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 04/14/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/14/2014 | 12:30 PM | PET/CT | | CT |
| 04/14/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 1:00 PM | PET/CT | | CT |
| 04/14/2014 | 1:00 PM | Radiation | | Radiation |
| 04/14/2014 | 1:15 PM | Radiation | | Radiation |
| 04/14/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 1:30 PM | PET/CT | | CT |
| 04/14/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/14/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 2:00 PM | PET/CT | | CT |
| 04/14/2014 | 2:15 PM | Chemo | | Port Flush |
| 04/14/2014 | 2:30 PM | PET/CT | | CT |
| 04/14/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 3:00 PM | Chemo | | Infusion |
| 04/14/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/14/2014 | 3:00 PM | PET/CT | | CT |
| 04/14/2014 | 3:15 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/14/2014 | 3:30 PM | Mary Ann NP | , | Follow up |
| 04/15/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/15/2014 | 9:30 AM | Radiation | | Radiation |
| 04/15/2014 | 10:00 AM | Chemo | | Chemo |
| 04/15/2014 | 10:00 AM | Radiation | | Radiation |
| 04/15/2014 | 10:30 AM | Chemo | | Chemo |
| 04/15/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 04/15/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/15/2014 | 10:45 AM | Radiation | | Radiation |
| 04/15/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/15/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/15/2014 | 11:00 AM | Radiation | | Radiation |
| 04/15/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 04/15/2014 | 11:30 AM | Chemo | | Chemo |
| 04/15/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 04/15/2014 | 11:30 AM | Radiation | | Radiation |
| 04/15/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/15/2014 | 12:00 PM | Chemo | | Chemo |
| 04/15/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 04/15/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/15/2014 | 12:30 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/15/2014 | 12:30 PM | Dr. Jain | , | Follow up |
| 04/15/2014 | 1:00 PM | Chemo | | Chemo |
| 04/15/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 04/15/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 1:00 PM | Radiation | | Radiation |
| 04/15/2014 | 1:15 PM | Radiation | | Radiation |
| 04/15/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 1:30 PM | Dr. Jain | | New Patient |
| 04/15/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 2:00 PM | Chemo | | Infusion |
| 04/15/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/15/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 2:15 PM | Chemo | | Infusion |
| 04/15/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 04/15/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 2:45 PM | Chemo | | Port Flush |
| 04/15/2014 | 3:00 PM | Chemo | | Infusion |
| 04/15/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/15/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 3:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/15/2014 | 4:00 PM | Chemo | , | Port Flush |
| 04/15/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 04/15/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/15/2014 | 4:15 PM | Chemo | | Infusion |
| 04/15/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 04/15/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 04/16/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/16/2014 | 8:45 AM | Dr. OLaughlin | | New Patient |
| 04/16/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 04/16/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/16/2014 | 9:15 AM | Dr. OLaughlin | | Follow up |
| 04/16/2014 | 9:30 AM | Chemo | | Chemo |
| 04/16/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/16/2014 | 9:30 AM | Radiation | | Radiation |
| 04/16/2014 | 10:00 AM | Chemo | | Chemo |
| 04/16/2014 | 10:00 AM | Radiation | | Radiation |
| 04/16/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 04/16/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/16/2014 | 10:45 AM | Radiation | | Radiation |
| 04/16/2014 | 11:00 AM | Chemo | | Chemo |
| 04/16/2014 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/16/2014 | 11:15 AM | Radiation | ,, | Radiation |
| 04/16/2014 | 11:30 AM | Chemo | | Chemo |
| 04/16/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/16/2014 | 11:45 AM | Chemo | | Infusion |
| 04/16/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 04/16/2014 | 11:45 AM | Radiation | | Radiation |
| 04/16/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/16/2014 | 12:15 PM | Chemo | | Chemo |
| 04/16/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/16/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 1:00 PM | Radiation | | Radiation |
| 04/16/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/16/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 2:15 PM | Chemo | | Infusion |
| 04/16/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 2:45 PM | Chemo | | Chemo |
| 04/16/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 3:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/16/2014 | 3:15 PM | Chemo | , | Chemo |
| 04/16/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 04/16/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/17/2014 | 8:00 AM | Dr. OLaughlin | | Follow up |
| 04/17/2014 | 8:15 AM | Dr. OLaughlin | | Follow up |
| 04/17/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/17/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 04/17/2014 | 9:30 AM | Radiation | | Radiation |
| 04/17/2014 | 10:00 AM | Chemo | | Chemo |
| 04/17/2014 | 10:00 AM | Radiation | | Radiation |
| 04/17/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 04/17/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/17/2014 | 10:45 AM | Radiation | | Radiation |
| 04/17/2014 | 11:00 AM | Chemo | | Chemo |
| 04/17/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/17/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 04/17/2014 | 11:30 AM | Chemo | | Chemo |
| 04/17/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 04/17/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/17/2014 | 12:00 PM | Dr. Jain | , | Follow up |
| 04/17/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/17/2014 | 12:30 PM | Chemo | | Chemo |
| 04/17/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 04/17/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 04/17/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/17/2014 | 1:15 PM | Radiation | | Radiation |
| 04/17/2014 | 1:30 PM | Chemo | | Infusion |
| 04/17/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 04/17/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/17/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 04/17/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/17/2014 | 2:30 PM | Chemo | | Infusion |
| 04/17/2014 | 2:40 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/17/2014 | 3:00 PM | Chemo | | Port Flush |
| 04/17/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/17/2014 | 3:15 PM | Chemo | | Chemo |
| 04/17/2014 | 3:15 PM | Radiation | | Radiation |
| 04/17/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 04/17/2014 | 5:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/17/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 04/18/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/18/2014 | 9:00 AM | PET/CT | BLOCK,CHAIR,, | Block |
| 04/18/2014 | 9:30 AM | Radiation | | Radiation |
| 04/18/2014 | 9:45 AM | Chemo | | Chemo |
| 04/18/2014 | 10:00 AM | Radiation | | Radiation |
| 04/18/2014 | 10:30 AM | Chemo | | Chemo |
| 04/18/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 04/18/2014 | 10:45 AM | Radiation | | Radiation |
| 04/18/2014 | 11:00 AM | Radiation | | Radiation |
| 04/18/2014 | 11:30 AM | Chemo | | Infusion |
| 04/18/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/18/2014 | 11:30 AM | Radiation | | Radiation |
| 04/18/2014 | 12:00 PM | Chemo | | Chemo |
| 04/18/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/18/2014 | 1:15 PM | Chemo | | Port Flush |
| 04/18/2014 | 1:15 PM | Radiation | | Radiation |
| 04/18/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/18/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/18/2014 | 2:15 PM | Chemo | ,, | Infusion |
| 04/18/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 2:45 PM | Chemo | | Infusion |
| 04/18/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 3:15 PM | Chemo | | Infusion |
| 04/18/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 3:30 PM | Chemo | | Infusion |
| 04/18/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 4:00 PM | Chemo | | Port Flush |
| 04/18/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/18/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/21/2014 | 9:00 AM | PET/CT | | PET/CT |
| 04/21/2014 | 9:30 AM | Radiation | | Radiation |
| 04/21/2014 | 10:00 AM | Chemo | | Chemo |
| 04/21/2014 | 10:00 AM | Radiation | | Radiation |
| 04/21/2014 | 10:45 AM | Radiation | | Radiation |
| 04/21/2014 | 11:00 AM | Chemo | | Infusion |
| 04/21/2014 | 11:00 AM | Radiation | | Radiation |
| 04/21/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/21/2014 | 11:30 AM | Mary Ann NP | ,, | Follow up |
| 04/21/2014 | 11:30 AM | Radiation | | Radiation |
| 04/21/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 04/21/2014 | 11:45 AM | Radiation | | Radiation |
| 04/21/2014 | 12:00 PM | Chemo | | Infusion |
| 04/21/2014 | 12:00 PM | Mary Ann NP | | Block |
| 04/21/2014 | 12:30 PM | PET/CT | | PET/CT |
| 04/21/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/21/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 1:15 PM | Chemo | | Port Flush |
| 04/21/2014 | 1:15 PM | PET/CT | | PET/CT |
| 04/21/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 1:30 PM | Chemo | | Infusion |
| 04/21/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 2:00 PM | Chemo | | Infusion |
| 04/21/2014 | 2:00 PM | PET/CT | | PET/CT |
| 04/21/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 2:45 PM | Chemo | | Port Flush |
| 04/21/2014 | 3:00 PM | Chemo | | Chemo |
| 04/21/2014 | 3:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | | Appt Type |
|---|---|---|---|---|
| 04/21/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/21/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/22/2014 | 9:00 AM | Radiation | | Radiation |
| 04/22/2014 | 9:30 AM | Chemo | | Chemo |
| 04/22/2014 | 9:30 AM | Radiation | | Radiation |
| 04/22/2014 | 9:45 AM | Chemo | | Infusion |
| 04/22/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 04/22/2014 | 10:30 AM | Chemo | | Infusion |
| 04/22/2014 | 10:40 AM | Dr. Jain | | Follow up |
| 04/22/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/22/2014 | 10:45 AM | Radiation | | Radiation |
| 04/22/2014 | 11:00 AM | Chemo | | Chemo |
| 04/22/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/22/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/22/2014 | 11:00 AM | Radiation | | Radiation |
| 04/22/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 04/22/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 04/22/2014 | 11:30 AM | Radiation | | Radiation |
| 04/22/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/22/2014 | 12:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/22/2014 | 12:00 PM | Dr. Jain | L, | Follow up |
| 04/22/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/22/2014 | 12:30 PM | Chemo | | Chemo |
| 04/22/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/22/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 1:15 PM | Chemo | | Chemo |
| 04/22/2014 | 1:15 PM | Radiation | | Radiation |
| 04/22/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 2:00 PM | Chemo | | Chemo |
| 04/22/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 3:15 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/22/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 3:30 PM | Chemo | | Port Flush |
| 04/22/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/22/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 04/22/2014 | 5:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 04/23/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/23/2014 | 8:30 AM | Dr. OLaughlin | | New Patient |
| 04/23/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/23/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/23/2014 | 9:30 AM | Radiation | | Radiation |
| 04/23/2014 | 10:15 AM | Chemo | | Chemo |
| 04/23/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 04/23/2014 | 10:45 AM | Chemo | | Port Flush |
| 04/23/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 04/23/2014 | 10:45 AM | Radiation | | Radiation |
| 04/23/2014 | 11:00 AM | Radiation | | Radiation |
| 04/23/2014 | 11:30 AM | Chemo | | Port Flush |
| 04/23/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/23/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/23/2014 | 11:45 AM | Chemo | | Infusion |
| 04/23/2014 | 11:45 AM | Radiation | | Radiation |
| 04/23/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/23/2014 | 12:15 PM | Chemo | | Infusion |
| 04/23/2014 | 12:45 PM | Chemo | | Chemo |
| 04/23/2014 | 1:15 PM | Chemo | | Infusion |
| 04/23/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 1:45 PM | Chemo | | Infusion |
| 04/23/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/23/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 2:30 PM | Chemo | | Chemo |
| 04/23/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 3:00 PM | Chemo | | Infusion |
| 04/23/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/23/2014 | 3:30 PM | Chemo | | Infusion |
| 04/23/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/24/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/24/2014 | 9:30 AM | Radiation | | Radiation |
| 04/24/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 04/24/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/24/2014 | 10:45 AM | Radiation | | Radiation |
| 04/24/2014 | 11:00 AM | Chemo | | Injection |
| 04/24/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 04/24/2014 | 11:00 AM | Radiation | | Radiation |
| 04/24/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 04/24/2014 | 11:30 AM | Radiation | | Radiation |
| 04/24/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/24/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 04/24/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/24/2014 | 1:00 PM | Chemo | | Infusion |
| 04/24/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 1:15 PM | Radiation | | Radiation |
| 04/24/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/24/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 04/24/2014 | 2:00 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/24/2014 | 2:15 PM | Chemo | | Infusion |
| 04/24/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 2:45 PM | Chemo | | Port Flush |
| 04/24/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 3:15 PM | Chemo | | Port Flush |
| 04/24/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 3:30 PM | Chemo | | Port Flush |
| 04/24/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/24/2014 | 5:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 04/25/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/25/2014 | 9:30 AM | PET/CT | | PET/CT |
| 04/25/2014 | 9:30 AM | Radiation | | Radiation |
| 04/25/2014 | 10:00 AM | Chemo | | Chemo |
| 04/25/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 04/25/2014 | 10:30 AM | Chemo | | Port Flush |
| 04/25/2014 | 10:45 AM | Radiation | | Radiation |
| 04/25/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 04/25/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/25/2014 | 11:00 AM | Radiation | | Radiation |
| 04/25/2014 | 11:15 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/25/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 04/25/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/25/2014 | 11:30 AM | Radiation | | Radiation |
| 04/25/2014 | 11:45 AM | Chemo | | Chemo |
| 04/25/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/25/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 04/25/2014 | 1:00 PM | Chemo | | Infusion |
| 04/25/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 04/25/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/25/2014 | 1:00 PM | PET/CT | | CT |
| 04/25/2014 | 1:15 PM | Radiation | | Radiation |
| 04/25/2014 | 1:30 PM | Chemo | | Infusion |
| 04/25/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 04/25/2014 | 1:30 PM | PET/CT | | CT |
| 04/25/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/25/2014 | 2:00 PM | Chemo | | Infusion |
| 04/25/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/25/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 04/25/2014 | 2:30 PM | Chemo | | Infusion |
| 04/25/2014 | 2:30 PM | Dr. Jain | | New Patient |
| 04/25/2014 | 2:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/25/2014 | 2:30 PM | PET/CT | , | SIM |
| 04/25/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/25/2014 | 3:00 PM | Chemo | | Port Flush |
| 04/25/2014 | 3:00 PM | PET/CT | | SIM |
| 04/25/2014 | 3:15 PM | Chemo | | Infusion |
| 04/28/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/28/2014 | 9:30 AM | PET/CT | | PET/CT |
| 04/28/2014 | 9:30 AM | Radiation | | Radiation |
| 04/28/2014 | 10:15 AM | PET/CT | | PET/CT |
| 04/28/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 04/28/2014 | 10:30 AM | Chemo | | Chemo |
| 04/28/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/28/2014 | 10:45 AM | Radiation | | Radiation |
| 04/28/2014 | 11:00 AM | Chemo | | Port Flush |
| 04/28/2014 | 11:00 AM | Radiation | | Radiation |
| 04/28/2014 | 11:15 AM | Chemo | | Chemo |
| 04/28/2014 | 11:30 AM | Radiation | | Radiation |
| 04/28/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/28/2014 | 11:45 AM | PET/CT | | PET/CT |
| 04/28/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | ,, | Appt Type |
|---|---|---|---|---|
| 04/28/2014 | 1:15 PM | Chemo | | Infusion |
| 04/28/2014 | 1:15 PM | Radiation | | Radiation |
| 04/28/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 1:45 PM | Chemo | | Infusion |
| 04/28/2014 | 2:00 PM | Chemo | | Port Flush |
| 04/28/2014 | 2:15 PM | Chemo | | Port Flush |
| 04/28/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 2:30 PM | Chemo | | Infusion |
| 04/28/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 3:00 PM | Chemo | | Infusion |
| 04/28/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 3:30 PM | Chemo | | Port Flush |
| 04/28/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 3:45 PM | Chemo | | Infusion |
| 04/28/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/28/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 04/29/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/29/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 04/29/2014 | 9:30 AM | Radiation | | Radiation |
| 04/29/2014 | 10:30 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/29/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 04/29/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 04/29/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 04/29/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 04/29/2014 | 12:00 PM | Chemo | | Chemo |
| 04/29/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/29/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 04/29/2014 | 12:30 PM | Chemo | | Port Flush |
| 04/29/2014 | 1:00 PM | Chemo | | Chemo |
| 04/29/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 04/29/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 04/29/2014 | 1:30 PM | Chemo | | Chemo |
| 04/29/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 04/29/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 04/29/2014 | 2:30 PM | Chemo | | Infusion |
| 04/29/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 04/29/2014 | 2:45 PM | Radiation | | Radiation |
| 04/29/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 04/29/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/29/2014 | 3:15 PM | Radiation | | Radiation |
| 04/29/2014 | 3:20 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/29/2014 | 3:20 PM | Mary Ann NP | ,, | Follow up |
| 04/29/2014 | 3:30 PM | Radiation | | Radiation |
| 04/29/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 04/29/2014 | 3:45 PM | Radiation | | Radiation |
| 04/29/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 04/29/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/30/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 04/30/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 04/30/2014 | 9:00 AM | Radiation | | Radiation |
| 04/30/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |
| 04/30/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 04/30/2014 | 10:00 AM | Chemo | | Chemo |
| 04/30/2014 | 10:30 AM | Chemo | | Chemo |
| 04/30/2014 | 10:45 AM | Radiation | | Radiation |
| 04/30/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 04/30/2014 | 11:00 AM | Radiation | | Radiation |
| 04/30/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 04/30/2014 | 11:15 AM | Radiation | | Radiation |
| 04/30/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 04/30/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/30/2014 | 11:45 AM | Mary Ann NP | , | Follow up |
| 04/30/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 04/30/2014 | 1:00 PM | Chemo | | Port Flush |
| 04/30/2014 | 1:15 PM | Chemo | | Port Flush |
| 04/30/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 1:30 PM | Chemo | | Chemo |
| 04/30/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 04/30/2014 | 3:30 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/01/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/01/2014 | 9:30 AM | Chemo | | Chemo |
| 05/01/2014 | 9:30 AM | Dr. Jain | | New Patient |
| 05/01/2014 | 9:30 AM | Radiation | | Radiation |
| 05/01/2014 | 10:30 AM | Chemo | | Chemo |
| 05/01/2014 | 10:40 AM | Mary Ann NP | CHUPELA,JOYCE,, | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/01/2014 | 10:45 AM | Radiation | , | Radiation |
| 05/01/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 05/01/2014 | 11:30 AM | Radiation | | Radiation |
| 05/01/2014 | 12:00 PM | Chemo | | Chemo |
| 05/01/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 05/01/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/01/2014 | 1:00 PM | Chemo | | Port Flush |
| 05/01/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 05/01/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/01/2014 | 1:15 PM | Chemo | | Port Flush |
| 05/01/2014 | 1:15 PM | Radiation | | Radiation |
| 05/01/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/01/2014 | 2:00 PM | Chemo | | Infusion |
| 05/01/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 05/01/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/01/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/01/2014 | 2:30 PM | Chemo | | Infusion |
| 05/01/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/01/2014 | 3:00 PM | Chemo | | Port Flush |
| 05/01/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/01/2014 | 3:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/01/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 05/01/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 05/02/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/02/2014 | 9:00 AM | PET/CT | | PET/CT |
| 05/02/2014 | 9:30 AM | Chemo | | Infusion |
| 05/02/2014 | 9:30 AM | PET/CT | | PET/CT |
| 05/02/2014 | 9:30 AM | Radiation | | Radiation |
| 05/02/2014 | 10:00 AM | Chemo | | Chemo |
| 05/02/2014 | 10:30 AM | Chemo | | Port Flush |
| 05/02/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/02/2014 | 10:45 AM | Radiation | | Radiation |
| 05/02/2014 | 11:00 AM | PET/CT | | PET/CT |
| 05/02/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/02/2014 | 11:30 AM | Chemo | | Chemo |
| 05/02/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/02/2014 | 11:30 AM | Radiation | | Radiation |
| 05/02/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/02/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/02/2014 | 12:30 PM | PET/CT | | CT |
| 05/02/2014 | 12:45 PM | Chemo | | Infusion |
| 05/02/2014 | 1:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/02/2014 | 1:15 PM | Chemo | | Chemo |
| 05/02/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 1:15 PM | Radiation | | Radiation |
| 05/02/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 1:45 PM | PET/CT | | PET/CT |
| 05/02/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 2:15 PM | Chemo | | Infusion |
| 05/02/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 2:30 PM | PET/CT | | PET/CT |
| 05/02/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/02/2014 | 4:00 PM | Chemo | | Port Flush |
| 05/05/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/05/2014 | 9:30 AM | PET/CT | | SIM |
| 05/05/2014 | 9:30 AM | Radiation | | Radiation |
| 05/05/2014 | 10:00 AM | PET/CT | | PET/CT |
| 05/05/2014 | 10:30 AM | Chemo | | Chemo |
| 05/05/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 05/05/2014 | 10:45 AM | Radiation | | Radiation |
| 05/05/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/05/2014 | 11:00 AM | Mary Ann NP | ,, | Follow up |
| 05/05/2014 | 11:00 AM | PET/CT | | SIM |
| 05/05/2014 | 11:30 AM | Chemo | | Chemo |
| 05/05/2014 | 11:30 AM | PET/CT | | CT |
| 05/05/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/05/2014 | 12:00 PM | PET/CT | | CT |
| 05/05/2014 | 12:15 PM | Chemo | | Infusion |
| 05/05/2014 | 12:30 PM | PET/CT | | PET/CT |
| 05/05/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/05/2014 | 1:15 PM | Chemo | | Infusion |
| 05/05/2014 | 1:15 PM | Radiation | | Radiation |
| 05/05/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/05/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/05/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/05/2014 | 2:15 PM | Radiation | | Radiation |
| 05/05/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 05/05/2014 | 2:30 PM | Radiation | | Radiation |
| 05/05/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/05/2014 | 2:45 PM | PET/CT | | PET/CT |
| 05/05/2014 | 3:00 PM | Chemo | | Chemo |
| 05/05/2014 | 3:00 PM | Mary Ann NP | | Follow up |

MedSym EHR v 3.0.43.404
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/05/2014 | 3:20 PM | Mary Ann NP | , | Follow up |
| 05/05/2014 | 3:30 PM | Chemo | | Port Flush |
| 05/06/2014 | 9:00 AM | Chemo | | Chemo |
| 05/06/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 05/06/2014 | 9:30 AM | Chemo | | Chemo |
| 05/06/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 05/06/2014 | 9:30 AM | Radiation | | Radiation |
| 05/06/2014 | 10:00 AM | Chemo | | Chemo |
| 05/06/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 05/06/2014 | 10:20 AM | Dr. Jain | | Follow up |
| 05/06/2014 | 10:30 AM | Chemo | | Chemo |
| 05/06/2014 | 10:40 AM | Dr. Jain | | Follow up |
| 05/06/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 05/06/2014 | 10:45 AM | Radiation | | Radiation |
| 05/06/2014 | 11:15 AM | Radiation | | Radiation |
| 05/06/2014 | 11:20 AM | Dr. Jain | | Follow up |
| 05/06/2014 | 11:30 AM | Chemo | | Chemo |
| 05/06/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 05/06/2014 | 11:45 AM | Radiation | | Radiation |
| 05/06/2014 | 12:00 PM | Chemo | | Chemo |
| 05/06/2014 | 12:00 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/06/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 05/06/2014 | 12:30 PM | Chemo | | Chemo |
| 05/06/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 1:00 PM | Chemo | | Port Flush |
| 05/06/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 1:15 PM | Radiation | | Radiation |
| 05/06/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/06/2014 | 3:00 PM | Chemo | | Port Flush |
| 05/06/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 3:30 PM | Chemo | | Infusion |
| 05/06/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 4:20 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 05/06/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 05/07/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/07/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 05/07/2014 | 9:30 AM | Radiation | | Radiation |
| 05/07/2014 | 10:00 AM | Chemo | | Chemo |
| 05/07/2014 | 10:15 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/07/2014 | 10:30 AM | Chemo | | Chemo |
| 05/07/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 05/07/2014 | 10:45 AM | Radiation | | Radiation |
| 05/07/2014 | 11:00 AM | Chemo | | Port Flush |
| 05/07/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/07/2014 | 11:15 AM | Chemo | | Chemo |
| 05/07/2014 | 11:15 AM | Radiation | | Radiation |
| 05/07/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/07/2014 | 11:30 AM | Radiation | | Radiation |
| 05/07/2014 | 11:45 AM | Chemo | | Chemo |
| 05/07/2014 | 12:00 PM | Chemo | | Chemo |
| 05/07/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/07/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 1:15 PM | Chemo | | Infusion |
| 05/07/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 1:45 PM | Chemo | | Chemo |
| 05/07/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 2:45 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/07/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 2:45 PM | Radiation | | Radiation |
| 05/07/2014 | 3:00 PM | Chemo | | Chemo |
| 05/07/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/07/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 05/08/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 05/08/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/08/2014 | 9:30 AM | Radiation | | Radiation |
| 05/08/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 05/08/2014 | 10:30 AM | Chemo | | Infusion |
| 05/08/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 05/08/2014 | 10:45 AM | Radiation | | Radiation |
| 05/08/2014 | 11:00 AM | Chemo | | Port Flush |
| 05/08/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 05/08/2014 | 11:15 AM | Chemo | | Chemo |
| 05/08/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 05/08/2014 | 11:30 AM | Radiation | | Radiation |
| 05/08/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 05/08/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 05/08/2014 | 1:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/08/2014 | 1:15 PM | Radiation | | Radiation |
| 05/08/2014 | 1:30 PM | Chemo | | Port Flush |
| 05/08/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/08/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/08/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 05/08/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 05/08/2014 | 2:30 PM | Radiation | | Radiation |
| 05/08/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/08/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 05/08/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 05/08/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 05/09/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/09/2014 | 9:15 AM | Chemo | | Chemo |
| 05/09/2014 | 9:30 AM | Chemo | | Chemo |
| 05/09/2014 | 9:30 AM | PET/CT | | PET/CT |
| 05/09/2014 | 9:30 AM | Radiation | | Radiation |
| 05/09/2014 | 10:15 AM | PET/CT | | PET/CT |
| 05/09/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/09/2014 | 10:45 AM | Radiation | | Radiation |
| 05/09/2014 | 11:00 AM | Chemo | | Infusion |
| 05/09/2014 | 11:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/09/2014 | 11:15 AM | Chemo | , | Infusion |
| 05/09/2014 | 11:30 AM | Chemo | | Chemo |
| 05/09/2014 | 11:30 AM | Radiation | | Radiation |
| 05/09/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/09/2014 | 12:00 PM | Chemo | | Infusion |
| 05/09/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/09/2014 | 12:30 PM | Chemo | | Infusion |
| 05/09/2014 | 12:30 PM | PET/CT | | CT |
| 05/09/2014 | 1:00 PM | Chemo | | Chemo |
| 05/09/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 1:30 PM | Chemo | | Infusion |
| 05/09/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 2:00 PM | Chemo | | Port Flush |
| 05/09/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 2:15 PM | Chemo | | Infusion |
| 05/09/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 2:45 PM | Chemo | | Infusion |
| 05/09/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 2:45 PM | Radiation | | Radiation |
| 05/09/2014 | 3:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/09/2014 | 3:15 PM | Chemo | | Port Flush |
| 05/09/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 05/09/2014 | 4:00 PM | Chemo | | Infusion |
| 05/12/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/12/2014 | 9:30 AM | Radiation | | Radiation |
| 05/12/2014 | 10:00 AM | Dr. Hayek | | New Patient |
| 05/12/2014 | 10:30 AM | Chemo | | Chemo |
| 05/12/2014 | 10:30 AM | Dr. Hayek | | Follow up |
| 05/12/2014 | 10:45 AM | Radiation | | Radiation |
| 05/12/2014 | 11:00 AM | Dr. Hayek | | Follow up |
| 05/12/2014 | 11:00 AM | PET/CT | | PET/CT |
| 05/12/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/12/2014 | 11:30 AM | Chemo | | Chemo |
| 05/12/2014 | 11:30 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/12/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/12/2014 | 11:30 AM | Radiation | | Radiation |
| 05/12/2014 | 12:00 PM | Chemo | | Chemo |
| 05/12/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/12/2014 | 12:30 PM | Chemo | | Chemo |
| 05/12/2014 | 1:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/12/2014 | 1:00 PM | Dr. Hayek | , | Follow up |
| 05/12/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 1:30 PM | Chemo | | Port Flush |
| 05/12/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 05/12/2014 | 1:30 PM | Radiation | | Radiation |
| 05/12/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/12/2014 | 2:00 PM | Chemo | | Port Flush |
| 05/12/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 05/12/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/12/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 2:30 PM | Chemo | | Infusion |
| 05/12/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 05/12/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 2:45 PM | Radiation | | Radiation |
| 05/12/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 05/12/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/12/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 05/13/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/13/2014 | 9:30 AM | Radiation | ,, | Radiation |
| 05/13/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 05/13/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 05/13/2014 | 10:45 AM | Radiation | | Radiation |
| 05/13/2014 | 11:00 AM | Chemo | | Infusion |
| 05/13/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 05/13/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/13/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 05/13/2014 | 11:30 AM | Chemo | | Chemo |
| 05/13/2014 | 11:30 AM | Radiation | | Radiation |
| 05/13/2014 | 12:00 PM | Chemo | | Chemo |
| 05/13/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 05/13/2014 | 12:30 PM | Chemo | | Chemo |
| 05/13/2014 | 1:00 PM | Chemo | | Chemo |
| 05/13/2014 | 1:00 PM | Chemo | | Chemo |
| 05/13/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 1:00 PM | Radiation | | Radiation |
| 05/13/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 1:30 PM | Chemo | | Chemo |
| 05/13/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 2:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/13/2014 | 2:00 PM | Mary Ann NP | , | Follow up |
| 05/13/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 2:30 PM | Chemo | | Port Flush |
| 05/13/2014 | 2:45 PM | Chemo | | Infusion |
| 05/13/2014 | 2:45 PM | Radiation | | Radiation |
| 05/13/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/13/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 8:45 AM | Chemo | | Port Flush |
| 05/14/2014 | 9:00 AM | Chemo | | Port Flush |
| 05/14/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 05/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/14/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 05/14/2014 | 9:30 AM | Radiation | | Radiation |
| 05/14/2014 | 9:45 AM | Chemo | | Chemo |
| 05/14/2014 | 10:00 AM | Dr. Hayek | | New Patient |
| 05/14/2014 | 10:00 AM | Radiation | | Radiation |
| 05/14/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 05/14/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 05/14/2014 | 10:30 AM | Radiation | | Radiation |
| 05/14/2014 | 10:45 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/14/2014 | 10:45 AM | Radiation | Y,, | Radiation |
| 05/14/2014 | 11:00 AM | Chemo | | Injection |
| 05/14/2014 | 11:00 AM | Dr. Hayek | | Follow up |
| 05/14/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/14/2014 | 11:30 AM | Radiation | | Radiation |
| 05/14/2014 | 11:45 AM | Chemo | | Infusion |
| 05/14/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/14/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/14/2014 | 12:15 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 12:30 PM | Dr. Hayek | | New Patient |
| 05/14/2014 | 12:30 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/14/2014 | 12:45 PM | Chemo | | Chemo |
| 05/14/2014 | 1:00 PM | Chemo | | Chemo |
| 05/14/2014 | 1:30 PM | Chemo | | Chemo |
| 05/14/2014 | 1:30 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/14/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 05/14/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 3:00 PM | Dr. Hayek | | Follow up |
| 05/14/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 3:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/14/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 05/14/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/14/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 05/15/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/15/2014 | 9:30 AM | Radiation | | Radiation |
| 05/15/2014 | 10:30 AM | Dr. Jain | | New Patient |
| 05/15/2014 | 10:45 AM | Radiation | | Radiation |
| 05/15/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 05/15/2014 | 11:30 AM | Chemo | | Chemo |
| 05/15/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 05/15/2014 | 11:30 AM | Radiation | | Radiation |
| 05/15/2014 | 12:00 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 05/15/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 05/15/2014 | 1:00 PM | Chemo | | Chemo |
| 05/15/2014 | 1:00 PM | Radiation | | Radiation |
| 05/15/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/15/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 05/15/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/15/2014 | 2:00 PM | Chemo | | Infusion |
| 05/15/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 05/15/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/15/2014 | 2:20 PM | Mary Ann NP | , | Follow up |
| 05/15/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 05/15/2014 | 2:45 PM | Radiation | | Radiation |
| 05/15/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/16/2014 | 9:30 AM | PET/CT | | PET/CT |
| 05/16/2014 | 9:30 AM | Radiation | | Radiation |
| 05/16/2014 | 9:45 AM | Chemo | | Chemo |
| 05/16/2014 | 10:15 AM | Chemo | | Chemo |
| 05/16/2014 | 10:45 AM | Chemo | | Chemo |
| 05/16/2014 | 10:45 AM | Radiation | | Radiation |
| 05/16/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/16/2014 | 11:00 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 05/16/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/16/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/16/2014 | 11:30 AM | Radiation | | Radiation |
| 05/16/2014 | 11:45 AM | Chemo | | Chemo |
| 05/16/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/16/2014 | 12:00 PM | PET/CT | | CT |
| 05/16/2014 | 12:30 PM | Chemo | | Chemo |
| 05/16/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/16/2014 | 1:15 PM | Chemo | | Infusion |
| 05/16/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 2:00 PM | PET/CT | | CT |
| 05/16/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 2:30 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 05/16/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 2:45 PM | Radiation | | Radiation |
| 05/16/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/16/2014 | 3:00 PM | PET/CT | | CT |
| 05/16/2014 | 3:30 PM | PET/CT | | CT |
| 05/19/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/19/2014 | 9:00 AM | PET/CT | | PET/CT |
| 05/19/2014 | 9:30 AM | Radiation | | Radiation |
| 05/19/2014 | 10:00 AM | Dr. Hayek | | Follow up |
| 05/19/2014 | 10:15 AM | Chemo | | Chemo |
| 05/19/2014 | 10:15 AM | PET/CT | | PET/CT |
| 05/19/2014 | 10:30 AM | Dr. Hayek | | Follow up |
| 05/19/2014 | 10:45 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/19/2014 | 10:45 AM | Mary Ann NP | , | Follow up |
| 05/19/2014 | 10:45 AM | Radiation | | Radiation |
| 05/19/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/19/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/19/2014 | 11:30 AM | PET/CT | | CT |
| 05/19/2014 | 11:30 AM | Radiation | | Radiation |
| 05/19/2014 | 11:45 AM | Chemo | | Chemo |
| 05/19/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/19/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/19/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/19/2014 | 12:15 PM | Chemo | | Infusion |
| 05/19/2014 | 12:45 PM | Chemo | | Infusion |
| 05/19/2014 | 1:00 PM | PET/CT | | CT |
| 05/19/2014 | 1:00 PM | Radiation | | Radiation |
| 05/19/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/19/2014 | 1:30 PM | Chemo | | Infusion |
| 05/19/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 05/19/2014 | 1:30 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 05/19/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/19/2014 | 2:00 PM | Chemo | | Port Flush |
| 05/19/2014 | 2:00 PM | Dr. Hayek | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/19/2014 | 2:00 PM | Mary Ann NP | ,, | Follow up |
| 05/19/2014 | 2:00 PM | PET/CT | | CT |
| 05/19/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/19/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 05/19/2014 | 2:30 PM | PET/CT | | CT |
| 05/19/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/19/2014 | 2:45 PM | Radiation | | Radiation |
| 05/19/2014 | 3:00 PM | Chemo | | Infusion |
| 05/19/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/19/2014 | 3:30 PM | Chemo | | Chemo |
| 05/19/2014 | 3:30 PM | Dr. Hayek | | Follow up |
| 05/19/2014 | 3:30 PM | PET/CT | | SIM |
| 05/20/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/20/2014 | 9:30 AM | Radiation | | Radiation |
| 05/20/2014 | 10:00 AM | Chemo | | Chemo |
| 05/20/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 05/20/2014 | 10:30 AM | Chemo | | Chemo |
| 05/20/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 05/20/2014 | 10:45 AM | Radiation | | Radiation |
| 05/20/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/20/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/20/2014 | 11:30 AM | Radiation | ,, | Radiation |
| 05/20/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 05/20/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/20/2014 | 1:00 PM | Chemo | | Chemo |
| 05/20/2014 | 1:00 PM | Radiation | | Radiation |
| 05/20/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 2:00 PM | Chemo | | Port Flush |
| 05/20/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/20/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 2:45 PM | Radiation | | Radiation |
| 05/20/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 05/20/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 05/21/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/21/2014 | 9:30 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 05/21/2014 | 9:30 AM | Radiation | | Radiation |
| 05/21/2014 | 9:45 AM | Chemo | | Chemo |
| 05/21/2014 | 10:00 AM | Dr. Hayek | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/21/2014 | 10:15 AM | Chemo | ,, | Chemo |
| 05/21/2014 | 10:30 AM | Chemo | | Chemo |
| 05/21/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/21/2014 | 10:45 AM | Radiation | | Radiation |
| 05/21/2014 | 11:00 AM | Chemo | | Chemo |
| 05/21/2014 | 11:00 AM | Dr. Hayek | | New Patient |
| 05/21/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/21/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/21/2014 | 11:30 AM | Dr. Hayek | | New Patient |
| 05/21/2014 | 12:00 PM | Chemo | | Chemo |
| 05/21/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/21/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 05/21/2014 | 1:00 PM | Chemo | | Port Flush |
| 05/21/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 1:00 PM | Radiation | | Radiation |
| 05/21/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 1:30 PM | Chemo | | Port Flush |
| 05/21/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 05/21/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/21/2014 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/21/2014 | 2:00 PM | Chemo | , | Infusion |
| 05/21/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 05/21/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 2:30 PM | Chemo | | Port Flush |
| 05/21/2014 | 2:30 PM | Dr. Hayek | | Follow up |
| 05/21/2014 | 2:45 PM | Chemo | | Chemo |
| 05/21/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 2:45 PM | Radiation | | Radiation |
| 05/21/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 05/21/2014 | 4:00 PM | Dr. Hayek | | Follow up |
| 05/21/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/22/2014 | 9:00 AM | Chemo | | Chemo |
| 05/22/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/22/2014 | 9:30 AM | Radiation | | Radiation |
| 05/22/2014 | 10:00 AM | Chemo | | Chemo |
| 05/22/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 05/22/2014 | 10:30 AM | Chemo | | Chemo |
| 05/22/2014 | 10:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/22/2014 | 10:45 AM | Radiation | | Radiation |
| 05/22/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 05/22/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 05/22/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 05/22/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/22/2014 | 1:00 PM | Chemo | | Infusion |
| 05/22/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 05/22/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/22/2014 | 1:00 PM | Radiation | | Radiation |
| 05/22/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 05/22/2014 | 1:40 PM | Mary Ann NP | | Clinical Trials |
| 05/22/2014 | 2:00 PM | Chemo | | Infusion |
| 05/22/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/22/2014 | 2:45 PM | Radiation | | Radiation |
| 05/22/2014 | 3:00 PM | Chemo | | Infusion |
| 05/22/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/22/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/22/2014 | 3:30 PM | Chemo | | Port Flush |
| 05/22/2014 | 3:45 PM | Chemo | | Port Flush |
| 05/22/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 05/22/2014 | 4:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/22/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 05/22/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 05/22/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 05/23/2014 | 9:00 AM | Chemo | | Chemo |
| 05/23/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/23/2014 | 9:00 AM | PET/CT | | PET/CT |
| 05/23/2014 | 9:30 AM | Chemo | | Chemo |
| 05/23/2014 | 9:30 AM | Radiation | | Radiation |
| 05/23/2014 | 10:30 AM | Chemo | | Chemo |
| 05/23/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 05/23/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/23/2014 | 10:45 AM | Radiation | | Radiation |
| 05/23/2014 | 11:00 AM | Chemo | | Chemo |
| 05/23/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/23/2014 | 11:15 AM | PET/CT | | PET/CT |
| 05/23/2014 | 11:30 AM | Chemo | | Chemo |
| 05/23/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/23/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/23/2014 | 12:30 PM | Chemo | | Port Flush |
| 05/23/2014 | 1:00 PM | Chemo | | Chemo |
| 05/23/2014 | 1:00 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/23/2014 | 1:00 PM | Radiation | | Radiation |
| 05/23/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 1:30 PM | Chemo | | Port Flush |
| 05/23/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 1:45 PM | Chemo | | Port Flush |
| 05/23/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 2:00 PM | Chemo | | Port Flush |
| 05/23/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/23/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 2:45 PM | Radiation | | Radiation |
| 05/23/2014 | 3:00 PM | Chemo | | Infusion |
| 05/23/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 3:30 PM | Chemo | | Infusion |
| 05/23/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/23/2014 | 4:15 PM | Chemo | | Port Flush |
| 05/26/2014 | 9:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 05/26/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 05/26/2014 | 9:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 05/26/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/26/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/27/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/27/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 05/27/2014 | 9:30 AM | Radiation | | Radiation |
| 05/27/2014 | 10:00 AM | Chemo | | Chemo |
| 05/27/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/27/2014 | 11:00 AM | Chemo | | Chemo |
| 05/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/27/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/27/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 05/27/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/27/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/27/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/27/2014 | 1:00 PM | Chemo | | Port Flush |
| 05/27/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 05/27/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 1:00 PM | Radiation | | Radiation |
| 05/27/2014 | 1:15 PM | Chemo | | Port Flush |
| 05/27/2014 | 1:30 PM | Chemo | | Infusion |
| 05/27/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 05/27/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 1:45 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/27/2014 | 2:00 PM | Chemo | | Infusion |
| 05/27/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 2:30 PM | Chemo | | Port Flush |
| 05/27/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 05/27/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 2:45 PM | Chemo | | Chemo |
| 05/27/2014 | 2:45 PM | Radiation | | Radiation |
| 05/27/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 05/27/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 05/27/2014 | 4:15 PM | Mary Ann NP | | Follow up |
| 05/27/2014 | 4:30 PM | Dr. Jain | | New Patient |
| 05/28/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 05/28/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/28/2014 | 9:15 AM | Chemo | | Port Flush |
| 05/28/2014 | 9:30 AM | Dr. OLaughlin | | Follow up |
| 05/28/2014 | 9:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/28/2014 | 9:45 AM | Dr. OLaughlin | | New Patient |
| 05/28/2014 | 10:30 AM | Chemo | | Chemo |
| 05/28/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 11:00 AM | Chemo | | Infusion |
| 05/28/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 11:30 AM | Chemo | | Chemo |
| 05/28/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/28/2014 | 12:00 PM | Chemo | | Chemo |
| 05/28/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/28/2014 | 12:30 PM | Chemo | | Infusion |
| 05/28/2014 | 1:00 PM | Chemo | | Port Flush |
| 05/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 1:00 PM | Radiation | | Radiation |
| 05/28/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 1:45 PM | Chemo | | Chemo |
| 05/28/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 2:15 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/28/2014 | 2:15 PM | Mary Ann NP | , | Follow up |
| 05/28/2014 | 2:45 PM | Chemo | | Infusion |
| 05/28/2014 | 2:45 PM | Radiation | | Radiation |
| 05/28/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 3:30 PM | Chemo | | Infusion |
| 05/28/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 05/28/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/29/2014 | 9:30 AM | PET/CT | | PET/CT |
| 05/29/2014 | 9:30 AM | Radiation | | Radiation |
| 05/29/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 05/29/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 05/29/2014 | 10:15 AM | PET/CT | | PET/CT |
| 05/29/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 05/29/2014 | 11:00 AM | Chemo | | Infusion |
| 05/29/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 05/29/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/29/2014 | 11:00 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 05/29/2014 | 11:30 AM | Chemo | | Chemo |
| 05/29/2014 | 11:45 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | | Appt Type |
|---|---|---|---|---|
| 05/29/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/29/2014 | 12:00 PM | PET/CT | | CT |
| 05/29/2014 | 12:30 PM | Chemo | | Chemo |
| 05/29/2014 | 1:00 PM | Chemo | | Infusion |
| 05/29/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 1:00 PM | PET/CT | | CT |
| 05/29/2014 | 1:00 PM | Radiation | | Radiation |
| 05/29/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 1:30 PM | Chemo | | Infusion |
| 05/29/2014 | 2:00 PM | Chemo | | Infusion |
| 05/29/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 2:30 PM | Chemo | | Infusion |
| 05/29/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 2:45 PM | Radiation | | Radiation |
| 05/29/2014 | 3:00 PM | Chemo | | Port Flush |
| 05/29/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 3:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/29/2014 | 4:00 PM | Dr. Jain | , | Follow up |
| 05/29/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 05/29/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 05/29/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 05/30/2014 | 8:30 AM | Chemo | | Port Flush |
| 05/30/2014 | 9:00 AM | Chemo | | Chemo |
| 05/30/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/30/2014 | 9:30 AM | PET/CT | | PET/CT |
| 05/30/2014 | 9:30 AM | Radiation | | Radiation |
| 05/30/2014 | 10:15 AM | Chemo | | Chemo |
| 05/30/2014 | 10:15 AM | PET/CT | | PET/CT |
| 05/30/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 05/30/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 05/30/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 05/30/2014 | 11:30 AM | Clinical Trials | | Clinical Trials |
| 05/30/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 05/30/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 05/30/2014 | 12:00 PM | Chemo | | Chemo |
| 05/30/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 05/30/2014 | 12:30 PM | PET/CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/30/2014 | 1:00 PM | Chemo | | Infusion |
| 05/30/2014 | 1:00 PM | Chemo | | Chemo |
| 05/30/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 05/30/2014 | 1:00 PM | PET/CT | | CT |
| 05/30/2014 | 1:00 PM | Radiation | | Radiation |
| 05/30/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 05/30/2014 | 1:30 PM | Chemo | | Chemo |
| 05/30/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 05/30/2014 | 2:15 PM | Chemo | | Port Flush |
| 05/30/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 05/30/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 05/30/2014 | 2:30 PM | PET/CT | | PET/CT |
| 05/30/2014 | 2:45 PM | Chemo | | Port Flush |
| 05/30/2014 | 2:45 PM | Radiation | | Radiation |
| 06/02/2014 | 8:00 AM | Chemo | | Chemo |
| 06/02/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/02/2014 | 9:00 AM | PET/CT | | PET/CT |
| 06/02/2014 | 9:00 AM | Radiation | | Radiation |
| 06/02/2014 | 9:15 AM | Chemo | | Chemo |
| 06/02/2014 | 9:30 AM | PET/CT | | SIM |
| 06/02/2014 | 9:30 AM | Radiation | BROWN,HOWARD,, | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/02/2014 | 10:00 AM | Chemo | | Infusion |
| 06/02/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 06/02/2014 | 10:30 AM | Chemo | | Chemo |
| 06/02/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/02/2014 | 12:45 PM | Chemo | | Port Flush |
| 06/02/2014 | 1:00 PM | Chemo | | Port Flush |
| 06/02/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/02/2014 | 1:00 PM | Radiation | | Radiation |
| 06/02/2014 | 1:15 PM | Chemo | | Port Flush |
| 06/02/2014 | 1:30 PM | Chemo | | Infusion |
| 06/02/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/02/2014 | 2:00 PM | Chemo | | Infusion |
| 06/02/2014 | 2:00 PM | PET/CT | | CT |
| 06/02/2014 | 2:30 PM | Chemo | | Chemo |
| 06/02/2014 | 2:45 PM | Radiation | | Radiation |
| 06/02/2014 | 3:00 PM | Chemo | | Port Flush |
| 06/02/2014 | 3:00 PM | PET/CT | | SIM |
| 06/02/2014 | 4:00 PM | Chemo | | Port Flush |
| 06/02/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/03/2014 | 9:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/03/2014 | 9:45 AM | Radiation | ,, | Radiation |
| 06/03/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 06/03/2014 | 10:15 AM | Chemo | | Infusion |
| 06/03/2014 | 10:30 AM | Chemo | | Chemo |
| 06/03/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 06/03/2014 | 11:00 AM | Chemo | | Chemo |
| 06/03/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/03/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/03/2014 | 11:30 AM | Chemo | | Chemo |
| 06/03/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 06/03/2014 | 11:45 AM | Chemo | | Chemo |
| 06/03/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/03/2014 | 12:15 PM | Chemo | | Chemo |
| 06/03/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 06/03/2014 | 12:45 PM | Chemo | | Infusion |
| 06/03/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 06/03/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 1:00 PM | Radiation | | Radiation |
| 06/03/2014 | 1:30 PM | Chemo | | Chemo |
| 06/03/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 06/03/2014 | 1:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/03/2014 | 2:00 PM | Chemo | | Infusion |
| 06/03/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 06/03/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 06/03/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 2:30 PM | Chemo | | Infusion |
| 06/03/2014 | 2:30 PM | Radiation | | Radiation |
| 06/03/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 06/03/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 06/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 3:30 PM | Chemo | | Infusion |
| 06/03/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 06/03/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 06/03/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 06/03/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 06/04/2014 | 8:45 AM | Chemo | | Chemo |
| 06/04/2014 | 8:45 AM | Dr. OLaughlin | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/04/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/04/2014 | 9:15 AM | Chemo | | Chemo |
| 06/04/2014 | 9:15 AM | Radiation | | Radiation |
| 06/04/2014 | 9:30 AM | Chemo | | Chemo |
| 06/04/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 06/04/2014 | 9:30 AM | Radiation | | Radiation |
| 06/04/2014 | 9:45 AM | Radiation | | Radiation |
| 06/04/2014 | 10:30 AM | Chemo | | Chemo |
| 06/04/2014 | 11:00 AM | Chemo | | Infusion |
| 06/04/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/04/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/04/2014 | 11:15 AM | Radiation | | Radiation |
| 06/04/2014 | 11:30 AM | Chemo | | Chemo |
| 06/04/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 06/04/2014 | 12:00 PM | Chemo | | Port Flush |
| 06/04/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/04/2014 | 12:45 PM | Chemo | | Infusion |
| 06/04/2014 | 1:00 PM | Chemo | | Infusion |
| 06/04/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/04/2014 | 1:30 PM | Chemo | | Infusion |
| 06/04/2014 | 1:30 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/04/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/04/2014 | 2:00 PM | Chemo | | Infusion |
| 06/04/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/04/2014 | 2:30 PM | Chemo | | Infusion |
| 06/04/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/04/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 06/04/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 06/05/2014 | 9:00 AM | Chemo | | Chemo |
| 06/05/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/05/2014 | 9:30 AM | Radiation | | Radiation |
| 06/05/2014 | 9:45 AM | Radiation | | Radiation |
| 06/05/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 06/05/2014 | 10:30 AM | Chemo | | Chemo |
| 06/05/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 06/05/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 06/05/2014 | 11:30 AM | Chemo | | Port Flush |
| 06/05/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 06/05/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/05/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 06/05/2014 | 1:15 PM | Chemo | | Infusion |
| 06/05/2014 | 2:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/05/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/05/2014 | 2:15 PM | Chemo | | Infusion |
| 06/05/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 06/05/2014 | 2:30 PM | Chemo | | Port Flush |
| 06/05/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 06/05/2014 | 2:45 PM | Chemo | | Port Flush |
| 06/05/2014 | 2:45 PM | Radiation | | Radiation |
| 06/05/2014 | 3:00 PM | Chemo | | Infusion |
| 06/05/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 06/05/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 06/05/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/05/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 06/05/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 06/06/2014 | 9:00 AM | Chemo | | Chemo |
| 06/06/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 06/06/2014 | 9:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/06/2014 | 9:30 AM | Radiation | | Radiation |
| 06/06/2014 | 9:45 AM | Radiation | | Radiation |
| 06/06/2014 | 10:30 AM | Chemo | | Chemo |
| 06/06/2014 | 11:00 AM | Chemo | | Chemo |
| 06/06/2014 | 11:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/06/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/06/2014 | 11:30 AM | Chemo | | Infusion |
| 06/06/2014 | 12:00 PM | Chemo | | Infusion |
| 06/06/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/06/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 06/06/2014 | 12:30 PM | Chemo | | Infusion |
| 06/06/2014 | 12:30 PM | PET/CT | | CT |
| 06/06/2014 | 1:00 PM | Chemo | | Infusion |
| 06/06/2014 | 1:00 PM | PET/CT | | CT |
| 06/06/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 1:30 PM | PET/CT | | CT |
| 06/06/2014 | 1:45 PM | Chemo | | Injection |
| 06/06/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 2:45 PM | Chemo | | Chemo |
| 06/06/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 06/06/2014 | 2:45 PM | Radiation | | Radiation |
| 06/06/2014 | 3:15 PM | PET/CT | | SIM |
| 06/09/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/09/2014 | 9:30 AM | Radiation | ,, | Radiation |
| 06/09/2014 | 9:45 AM | Radiation | | Radiation |
| 06/09/2014 | 10:00 AM | Chemo | | Infusion |
| 06/09/2014 | 10:15 AM | PET/CT | | PET/CT |
| 06/09/2014 | 10:30 AM | Chemo | | Chemo |
| 06/09/2014 | 11:30 AM | Chemo | | Infusion |
| 06/09/2014 | 11:30 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 06/09/2014 | 12:00 PM | Chemo | | Infusion |
| 06/09/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/09/2014 | 12:00 PM | PET/CT | | PET/CT |
| 06/09/2014 | 12:15 PM | Chemo | | Infusion |
| 06/09/2014 | 12:30 PM | Chemo | | Chemo |
| 06/09/2014 | 12:45 PM | PET/CT | | PET/CT |
| 06/09/2014 | 1:15 PM | Chemo | | Infusion |
| 06/09/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/09/2014 | 1:30 PM | Chemo | | Port Flush |
| 06/09/2014 | 1:30 PM | PET/CT | | SIM |
| 06/09/2014 | 1:45 PM | Chemo | | Infusion |
| 06/09/2014 | 2:00 PM | PET/CT | | SIM |
| 06/09/2014 | 2:15 PM | Chemo | | Chemo |
| 06/09/2014 | 2:30 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/09/2014 | 2:30 PM | Radiation | ,, | Radiation |
| 06/09/2014 | 2:45 PM | Chemo | | Port Flush |
| 06/09/2014 | 3:00 PM | Chemo | | Infusion |
| 06/09/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/10/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/10/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/10/2014 | 9:00 AM | Radiation | | Radiation |
| 06/10/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 06/10/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 06/10/2014 | 10:30 AM | Chemo | | Chemo |
| 06/10/2014 | 11:00 AM | Chemo | | Chemo |
| 06/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/10/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/10/2014 | 11:30 AM | Chemo | | Chemo |
| 06/10/2014 | 12:00 PM | Chemo | | Infusion |
| 06/10/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/10/2014 | 12:30 PM | Chemo | | Chemo |
| 06/10/2014 | 1:00 PM | Chemo | | Port Flush |
| 06/10/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/10/2014 | 1:15 PM | Chemo | | Infusion |
| 06/10/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/10/2014 | 1:45 PM | Chemo | , | Chemo |
| 06/10/2014 | 2:15 PM | Chemo | | Infusion |
| 06/10/2014 | 2:30 PM | Chemo | | Port Flush |
| 06/10/2014 | 2:30 PM | Radiation | | Radiation |
| 06/10/2014 | 2:45 PM | Chemo | | Chemo |
| 06/11/2014 | 8:30 AM | Dr. OLaughlin | | Follow up |
| 06/11/2014 | 8:45 AM | Dr. OLaughlin | | New Patient |
| 06/11/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 06/11/2014 | 9:00 AM | Mary Ann NP | | Block |
| 06/11/2014 | 9:00 AM | Radiation | | Radiation |
| 06/11/2014 | 9:30 AM | Dr. Hayek | | Follow up |
| 06/11/2014 | 10:00 AM | Dr. Hayek | | Follow up |
| 06/11/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 06/11/2014 | 11:00 AM | Chemo | | Chemo |
| 06/11/2014 | 11:00 AM | Dr. Hayek | | Follow up |
| 06/11/2014 | 11:30 AM | Chemo | | Infusion |
| 06/11/2014 | 11:30 AM | Dr. Hayek | | Follow up |
| 06/11/2014 | 12:00 PM | Chemo | | Chemo |
| 06/11/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 06/11/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/11/2014 | 12:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/11/2014 | 1:00 PM | Chemo | , | Chemo |
| 06/11/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 06/11/2014 | 1:30 PM | Chemo | | Port Flush |
| 06/11/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 06/11/2014 | 1:45 PM | Chemo | | Chemo |
| 06/11/2014 | 2:15 PM | Chemo | | Chemo |
| 06/11/2014 | 2:30 PM | Radiation | | Radiation |
| 06/11/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 06/11/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 06/12/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/12/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/12/2014 | 9:00 AM | Radiation | | Radiation |
| 06/12/2014 | 9:30 AM | Dr. Hayek | | Follow up |
| 06/12/2014 | 10:00 AM | Dr. Hayek | | New Patient |
| 06/12/2014 | 10:15 AM | Chemo | | Chemo |
| 06/12/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 06/12/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 06/12/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/12/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/12/2014 | 11:30 AM | Dr. Hayek | | Follow up |
| 06/12/2014 | 11:30 AM | Dr. Jain | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/12/2014 | 11:40 AM | Mary Ann NP | ,, | Follow up |
| 06/12/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 06/12/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/12/2014 | 12:15 PM | Chemo | | Infusion |
| 06/12/2014 | 12:30 PM | Chemo | | Chemo |
| 06/12/2014 | 1:00 PM | Chemo | | Chemo |
| 06/12/2014 | 1:00 PM | Dr. Hayek | | Follow up |
| 06/12/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/12/2014 | 1:00 PM | Radiation | | Radiation |
| 06/12/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/12/2014 | 1:30 PM | Chemo | | Port Flush |
| 06/12/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 06/12/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 06/12/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/12/2014 | 2:30 PM | Chemo | | Infusion |
| 06/12/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 06/12/2014 | 2:30 PM | Radiation | | Radiation |
| 06/12/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/12/2014 | 3:00 PM | Dr. Hayek | | Follow up |
| 06/12/2014 | 4:20 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/13/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/13/2014 | 9:00 AM | Radiation | | Radiation |
| 06/13/2014 | 9:30 AM | PET/CT | | PET/CT |
| 06/13/2014 | 10:15 AM | PET/CT | | PET/CT |
| 06/13/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 06/13/2014 | 10:45 AM | Chemo | | Infusion |
| 06/13/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 06/13/2014 | 11:00 AM | Chemo | | Chemo |
| 06/13/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/13/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 06/13/2014 | 12:00 PM | Chemo | | Infusion |
| 06/13/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/13/2014 | 12:30 PM | Chemo | | Chemo |
| 06/13/2014 | 1:00 PM | Chemo | | Infusion |
| 06/13/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 1:00 PM | PET/CT | | CT |
| 06/13/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 1:45 PM | Chemo | | Infusion |
| 06/13/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 2:15 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | | Appt Type |
|---|---|---|---|---|
| 06/13/2014 | 2:30 PM | Chemo | | Infusion |
| 06/13/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 2:30 PM | Radiation | | Radiation |
| 06/13/2014 | 3:00 PM | Chemo | | Infusion |
| 06/13/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 06/13/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 06/16/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/16/2014 | 9:00 AM | PET/CT | | PET/CT |
| 06/16/2014 | 9:30 AM | Chemo | | Chemo |
| 06/16/2014 | 9:30 AM | Dr. Hayek | | New Patient |
| 06/16/2014 | 9:30 AM | PET/CT | | PET/CT |
| 06/16/2014 | 9:30 AM | Radiation | | Radiation |
| 06/16/2014 | 10:00 AM | Chemo | | Infusion |
| 06/16/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 06/16/2014 | 10:15 AM | Mary Ann NP | | Follow up |
| 06/16/2014 | 10:30 AM | Dr. Hayek | | Follow up |
| 06/16/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 06/16/2014 | 11:00 AM | Chemo | | Chemo |
| 06/16/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/16/2014 | 11:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/16/2014 | 11:30 AM | Dr. Hayek | ,, | Follow up |
| 06/16/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 06/16/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/16/2014 | 12:00 PM | PET/CT | | CT |
| 06/16/2014 | 12:30 PM | Chemo | | Infusion |
| 06/16/2014 | 1:00 PM | Chemo | | Infusion |
| 06/16/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 06/16/2014 | 1:00 PM | Radiation | | Radiation |
| 06/16/2014 | 1:30 PM | Chemo | | Infusion |
| 06/16/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 06/16/2014 | 1:30 PM | PET/CT | | SIM |
| 06/16/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/16/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 06/16/2014 | 2:30 PM | Chemo | | Infusion |
| 06/16/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 06/16/2014 | 2:30 PM | Radiation | | Radiation |
| 06/16/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/16/2014 | 3:00 PM | Chemo | | Chemo |
| 06/16/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/17/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/17/2014 | 9:00 AM | Radiation | ,, | Radiation |
| 06/17/2014 | 10:00 AM | Chemo | | Chemo |
| 06/17/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 06/17/2014 | 11:00 AM | Chemo | | Chemo |
| 06/17/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/17/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/17/2014 | 12:00 PM | Chemo | | Chemo |
| 06/17/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/17/2014 | 12:30 PM | Chemo | | Injection |
| 06/17/2014 | 12:45 PM | Chemo | | Injection |
| 06/17/2014 | 1:00 PM | Chemo | | Infusion |
| 06/17/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 1:00 PM | Radiation | | Radiation |
| 06/17/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 1:30 PM | Chemo | | Infusion |
| 06/17/2014 | 1:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/17/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 2:00 PM | Chemo | | Infusion |
| 06/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 2:30 PM | Chemo | | Infusion |
| 06/17/2014 | 2:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/17/2014 | 2:40 PM | Mary Ann NP | , | Follow up |
| 06/17/2014 | 3:00 PM | Chemo | | Infusion |
| 06/17/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 06/17/2014 | 4:20 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/17/2014 | 5:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/18/2014 | 9:00 AM | Chemo | | Chemo |
| 06/18/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 06/18/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/18/2014 | 9:00 AM | Radiation | | Radiation |
| 06/18/2014 | 9:30 AM | Chemo | | Chemo |
| 06/18/2014 | 9:30 AM | Dr. Hayek | | Follow up |
| 06/18/2014 | 10:00 AM | Chemo | | Chemo |
| 06/18/2014 | 10:30 AM | Chemo | | Chemo |
| 06/18/2014 | 10:30 AM | Chemo | | Infusion |
| 06/18/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 06/18/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 06/18/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 06/18/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/18/2014 | 11:00 AM | Dr. Hayek | ,, | New Patient |
| 06/18/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/18/2014 | 11:15 AM | Chemo | | Injection |
| 06/18/2014 | 11:30 AM | Chemo | | Chemo |
| 06/18/2014 | 11:30 AM | Dr. Hayek | | New Patient |
| 06/18/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 06/18/2014 | 12:00 PM | Chemo | | Chemo |
| 06/18/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 06/18/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/18/2014 | 12:00 PM | Radiation | | Radiation |
| 06/18/2014 | 12:30 PM | Chemo | | Chemo |
| 06/18/2014 | 1:00 PM | Chemo | | Chemo |
| 06/18/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 06/18/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 06/18/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 06/18/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 2:15 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/18/2014 | 2:30 PM | Dr. Hayek | , | New Patient |
| 06/18/2014 | 2:30 PM | Radiation | | Radiation |
| 06/18/2014 | 3:00 PM | Dr. Hayek | | New Patient |
| 06/18/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 3:00 PM | Radiation | | Radiation |
| 06/18/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 06/18/2014 | 3:45 PM | Mary Ann NP | | Follow up |
| 06/18/2014 | 4:00 PM | Chemo | | Chemo |
| 06/18/2014 | 4:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/19/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/19/2014 | 9:00 AM | Chemo | | Chemo |
| 06/19/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/19/2014 | 9:00 AM | Radiation | | Radiation |
| 06/19/2014 | 9:15 AM | Chemo | | Chemo |
| 06/19/2014 | 9:30 AM | Dr. Hayek | | New Patient |
| 06/19/2014 | 10:00 AM | Dr. Hayek | | Follow up |
| 06/19/2014 | 10:00 AM | Radiation | | Radiation |
| 06/19/2014 | 10:15 AM | Chemo | | Port Flush |
| 06/19/2014 | 10:30 AM | Chemo | | Chemo |
| 06/19/2014 | 10:30 AM | Dr. Hayek | | Follow up |
| 06/19/2014 | 10:40 AM | Mary Ann NP | | Follow up |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 282 of 397 - Page ID#: 5783
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/19/2014 | 11:00 AM | Dr. Hayek | | Follow up |
| 06/19/2014 | 11:30 AM | Chemo | | Infusion |
| 06/19/2014 | 11:30 AM | Dr. Hayek | | New Patient |
| 06/19/2014 | 12:00 PM | Chemo | | Infusion |
| 06/19/2014 | 12:00 PM | Dr. Hayek | | New Patient |
| 06/19/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/19/2014 | 12:15 PM | Chemo | | Chemo |
| 06/19/2014 | 12:30 PM | Chemo | | Infusion |
| 06/19/2014 | 12:30 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 06/19/2014 | 1:00 PM | Chemo | | Infusion |
| 06/19/2014 | 1:00 PM | Radiation | | Radiation |
| 06/19/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 1:30 PM | Chemo | | Port Flush |
| 06/19/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 06/19/2014 | 1:30 PM | Radiation | | Radiation |
| 06/19/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 1:45 PM | Chemo | | Infusion |
| 06/19/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 06/19/2014 | 2:15 PM | Chemo | | Infusion |
| 06/19/2014 | 2:30 PM | Dr. Hayek | SARK,DO NOT USE,, | New Patient |
| 06/19/2014 | 2:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/19/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 2:45 PM | Chemo | | Port Flush |
| 06/19/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 06/19/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/19/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 06/20/2014 | 9:00 AM | Chemo | | Chemo |
| 06/20/2014 | 9:00 AM | Dr. Hayek | | Follow up |
| 06/20/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/20/2014 | 9:00 AM | Radiation | | Radiation |
| 06/20/2014 | 9:15 AM | Chemo | | Chemo |
| 06/20/2014 | 10:00 AM | Chemo | | Chemo |
| 06/20/2014 | 10:30 AM | Chemo | | Chemo |
| 06/20/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 06/20/2014 | 11:00 AM | Chemo | | Injection |
| 06/20/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/20/2014 | 11:15 AM | Chemo | | Chemo |
| 06/20/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/20/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 06/20/2014 | 11:45 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/20/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 06/20/2014 | 12:00 PM | Chemo | | Chemo |
| 06/20/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/20/2014 | 12:00 PM | PET/CT | | CT |
| 06/20/2014 | 12:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 06/20/2014 | 1:00 PM | Chemo | | Chemo |
| 06/20/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 1:00 PM | Radiation | | Radiation |
| 06/20/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 1:30 PM | PET/CT | | SIM |
| 06/20/2014 | 1:30 PM | Radiation | | Radiation |
| 06/20/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 2:30 PM | Chemo | | Port Flush |
| 06/20/2014 | 2:30 PM | PET/CT | | CT |
| 06/20/2014 | 2:30 PM | Radiation | | Radiation |
| 06/20/2014 | 2:45 PM | Chemo | | Infusion |
| 06/20/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 06/20/2014 | 3:45 PM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/20/2014 | 4:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/23/2014 | 8:15 AM | Chemo | | Chemo |
| 06/23/2014 | 9:00 AM | Chemo | | Port Flush |
| 06/23/2014 | 9:00 AM | Dr. Hayek | | Follow up |
| 06/23/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/23/2014 | 9:00 AM | PET/CT | | SIM |
| 06/23/2014 | 9:00 AM | Radiation | | Radiation |
| 06/23/2014 | 9:15 AM | Chemo | | Chemo |
| 06/23/2014 | 9:30 AM | Dr. Hayek | | Follow up |
| 06/23/2014 | 9:45 AM | Chemo | | Chemo |
| 06/23/2014 | 10:00 AM | Dr. Hayek | | New Patient |
| 06/23/2014 | 10:00 AM | PET/CT | | CT |
| 06/23/2014 | 10:00 AM | Radiation | | Radiation |
| 06/23/2014 | 10:15 AM | Chemo | | Infusion |
| 06/23/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 06/23/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 06/23/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 06/23/2014 | 10:45 AM | Chemo | | Port Flush |
| 06/23/2014 | 11:00 AM | Chemo | | Port Flush |
| 06/23/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/23/2014 | 11:00 AM | PET/CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/23/2014 | 11:30 AM | Dr. Hayek | ,, | New Patient |
| 06/23/2014 | 11:45 AM | Chemo | | Chemo |
| 06/23/2014 | 12:00 PM | Dr. Hayek | BLOCK,CHAIR,, | Block |
| 06/23/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/23/2014 | 12:30 PM | Chemo | | Infusion |
| 06/23/2014 | 12:30 PM | PET/CT | | CT |
| 06/23/2014 | 12:45 PM | Chemo | | Port Flush |
| 06/23/2014 | 1:00 PM | Chemo | | Infusion |
| 06/23/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 1:00 PM | Radiation | | Radiation |
| 06/23/2014 | 1:15 PM | Chemo | | Port Flush |
| 06/23/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 1:30 PM | Chemo | | Infusion |
| 06/23/2014 | 1:30 PM | Dr. Hayek | | Follow up |
| 06/23/2014 | 1:30 PM | PET/CT | | CT |
| 06/23/2014 | 1:30 PM | Radiation | | Radiation |
| 06/23/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 2:00 PM | Chemo | | Port Flush |
| 06/23/2014 | 2:00 PM | Dr. Hayek | | Follow up |
| 06/23/2014 | 2:15 PM | Chemo | | Port Flush |
| 06/23/2014 | 2:30 PM | Chemo | | Port Flush |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/23/2014 | 2:30 PM | Dr. Hayek | ,, | New Patient |
| 06/23/2014 | 2:30 PM | PET/CT | | SIM |
| 06/23/2014 | 2:30 PM | Radiation | | Radiation |
| 06/23/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 3:00 PM | Chemo | | Port Flush |
| 06/23/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 3:15 PM | Chemo | | Port Flush |
| 06/23/2014 | 3:30 PM | Chemo | | Port Flush |
| 06/23/2014 | 3:30 PM | Dr. Hayek | | New Patient |
| 06/23/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/23/2014 | 4:00 PM | Dr. Hayek | | New Patient |
| 06/23/2014 | 4:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/24/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 06/24/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/24/2014 | 9:00 AM | Radiation | | Radiation |
| 06/24/2014 | 10:00 AM | Radiation | | Radiation |
| 06/24/2014 | 10:30 AM | Chemo | | Chemo |
| 06/24/2014 | 11:00 AM | Chemo | | Chemo |
| 06/24/2014 | 11:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 06/24/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/24/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/24/2014 | 11:40 AM | Mary Ann NP | , | Follow up |
| 06/24/2014 | 12:00 PM | Chemo | | Chemo |
| 06/24/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 06/24/2014 | 12:30 PM | Chemo | | Chemo |
| 06/24/2014 | 1:00 PM | Chemo | | Infusion |
| 06/24/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 1:00 PM | Radiation | | Radiation |
| 06/24/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 1:30 PM | Radiation | | Radiation |
| 06/24/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 2:00 PM | Chemo | | Port Flush |
| 06/24/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 2:15 PM | Chemo | | Port Flush |
| 06/24/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 2:30 PM | Chemo | | Infusion |
| 06/24/2014 | 2:30 PM | Radiation | | Radiation |
| 06/24/2014 | 3:00 PM | Chemo | | Port Flush |
| 06/24/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/24/2014 | 4:00 PM | Chemo | | Infusion |
| 06/24/2014 | 4:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/24/2014 | 4:20 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/25/2014 | 9:00 AM | Dr. Hayek | | New Patient |
| 06/25/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 06/25/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/25/2014 | 9:00 AM | Radiation | | Radiation |
| 06/25/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |
| 06/25/2014 | 9:30 AM | Dr. Hayek | | New Patient |
| 06/25/2014 | 9:30 AM | Dr. OLaughlin | | Follow up |
| 06/25/2014 | 10:00 AM | Dr. Hayek | | New Patient |
| 06/25/2014 | 10:00 AM | Radiation | | Radiation |
| 06/25/2014 | 10:30 AM | Dr. Hayek | | New Patient |
| 06/25/2014 | 10:30 AM | Mary Ann NP | | Follow up |
| 06/25/2014 | 10:45 AM | Chemo | | Chemo |
| 06/25/2014 | 10:45 AM | Mary Ann NP | | Follow up |
| 06/25/2014 | 11:00 AM | Dr. Hayek | | Follow up |
| 06/25/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/25/2014 | 11:00 AM | Radiation | | Radiation |
| 06/25/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/25/2014 | 11:30 AM | Chemo | | Port Flush |
| 06/25/2014 | 12:00 PM | Chemo | | Port Flush |
| 06/25/2014 | 12:00 PM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/25/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/25/2014 | 12:15 PM | Radiation | | Radiation |
| 06/25/2014 | 12:45 PM | Radiation | | Radiation |
| 06/25/2014 | 1:00 PM | Chemo | | Port Flush |
| 06/25/2014 | 1:00 PM | Dr. Hayek | | New Patient |
| 06/25/2014 | 1:15 PM | Chemo | | Infusion |
| 06/25/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 1:30 PM | Dr. Hayek | | New Patient |
| 06/25/2014 | 1:30 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 1:45 PM | Chemo | | Port Flush |
| 06/25/2014 | 1:45 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 2:00 PM | Chemo | | Chemo |
| 06/25/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 06/25/2014 | 2:15 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 2:30 PM | Chemo | | Port Flush |
| 06/25/2014 | 2:30 PM | Dr. Hayek | | New Patient |
| 06/25/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 2:45 PM | Chemo | | Chemo |
| 06/25/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 3:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien | Appt Type |
|---|---|---|---|---|
| 06/25/2014 | 3:30 PM | Mary Ann NP | | Follow up |
| 06/25/2014 | 4:00 PM | Chemo | | Infusion |
| 06/25/2014 | 4:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/26/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/26/2014 | 9:30 AM | Radiation | | Radiation |
| 06/26/2014 | 9:45 AM | Radiation | | Radiation |
| 06/26/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 06/26/2014 | 10:00 AM | Radiation | | Radiation |
| 06/26/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 06/26/2014 | 11:00 AM | Chemo | | Infusion |
| 06/26/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/26/2014 | 12:00 PM | Dr. Jain | | Block |
| 06/26/2014 | 12:00 PM | Mary Ann NP | | Block |
| 06/26/2014 | 12:30 PM | Chemo | | Port Flush |
| 06/26/2014 | 12:45 PM | Chemo | | Port Flush |
| 06/26/2014 | 1:00 PM | Chemo | | Port Flush |
| 06/26/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 06/26/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/26/2014 | 1:00 PM | Radiation | | Radiation |
| 06/26/2014 | 1:15 PM | Chemo | | Infusion |
| 06/26/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/26/2014 | 1:30 PM | Radiation | , | Radiation |
| 06/26/2014 | 1:45 PM | Chemo | | Infusion |
| 06/26/2014 | 2:15 PM | Chemo | | Infusion |
| 06/26/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/26/2014 | 2:45 PM | Chemo | | Port Flush |
| 06/26/2014 | 3:00 PM | Chemo | | Port Flush |
| 06/26/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 06/26/2014 | 3:15 PM | Chemo | | Infusion |
| 06/26/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 06/26/2014 | 4:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/26/2014 | 4:15 PM | Chemo | | Infusion |
| 06/27/2014 | 9:00 AM | Chemo | | Chemo |
| 06/27/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/27/2014 | 9:00 AM | Radiation | | Radiation |
| 06/27/2014 | 9:30 AM | PET/CT | | PET/CT |
| 06/27/2014 | 10:00 AM | Chemo | | Chemo |
| 06/27/2014 | 10:00 AM | Radiation | | Radiation |
| 06/27/2014 | 10:15 AM | PET/CT | | PET/CT |
| 06/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/27/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 06/27/2014 | 11:30 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/27/2014 | 11:45 AM | Mary Ann NP | ,, | Follow up |
| 06/27/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/27/2014 | 12:00 PM | PET/CT | | PET/CT |
| 06/27/2014 | 12:15 PM | Chemo | | Port Flush |
| 06/27/2014 | 12:30 PM | Chemo | | Chemo |
| 06/27/2014 | 1:00 PM | Chemo | | Port Flush |
| 06/27/2014 | 1:00 PM | PET/CT | | PET/CT |
| 06/27/2014 | 1:00 PM | Radiation | | Radiation |
| 06/27/2014 | 1:15 PM | Chemo | | Port Flush |
| 06/27/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 1:30 PM | Radiation | | Radiation |
| 06/27/2014 | 2:00 PM | Chemo | | Port Flush |
| 06/27/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 2:15 PM | Chemo | | Infusion |
| 06/27/2014 | 2:30 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 2:30 PM | Radiation | | Radiation |
| 06/27/2014 | 2:45 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 3:15 PM | Chemo | | Port Flush |
| 06/27/2014 | 3:15 PM | Mary Ann NP | | Follow up |
| 06/27/2014 | 4:15 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 06/30/2014 | 9:00 AM | Dr. Jain | | Follow up |
| 06/30/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/30/2014 | 9:00 AM | PET/CT | | PET/CT |
| 06/30/2014 | 9:00 AM | Radiation | | Radiation |
| 06/30/2014 | 9:30 AM | Chemo | | Chemo |
| 06/30/2014 | 10:00 AM | Radiation | | Radiation |
| 06/30/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 06/30/2014 | 11:00 AM | Chemo | | Chemo |
| 06/30/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 06/30/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 06/30/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 06/30/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 06/30/2014 | 12:00 PM | PET/CT | | CT |
| 06/30/2014 | 1:00 PM | Chemo | | Infusion |
| 06/30/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 1:00 PM | Radiation | | Radiation |
| 06/30/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 1:30 PM | Radiation | | Radiation |
| 06/30/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 2:00 PM | Chemo | | Port Flush |
| 06/30/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 06/30/2014 | 2:15 PM | Chemo | | Port Flush |
| 06/30/2014 | 2:30 PM | Radiation | | Radiation |
| 06/30/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 3:00 PM | Chemo | | Port Flush |
| 06/30/2014 | 3:00 PM | PET/CT | | SIM |
| 06/30/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 06/30/2014 | 4:20 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/01/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/01/2014 | 9:00 AM | Radiation | | Radiation |
| 07/01/2014 | 9:45 AM | Chemo | | Chemo |
| 07/01/2014 | 10:00 AM | Chemo | | Chemo |
| 07/01/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 07/01/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 07/01/2014 | 10:00 AM | Radiation | | Radiation |
| 07/01/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 07/01/2014 | 10:30 AM | Chemo | | Chemo |
| 07/01/2014 | 11:00 AM | Chemo | | Chemo |
| 07/01/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/01/2014 | 11:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/01/2014 | 11:30 AM | Chemo | | Chemo |
| 07/01/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/01/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/01/2014 | 12:20 PM | Dr. Jain | | Follow up |
| 07/01/2014 | 12:40 PM | Dr. Jain | | Follow up |
| 07/01/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/01/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 1:00 PM | Radiation | | Radiation |
| 07/01/2014 | 1:30 PM | Radiation | | Radiation |
| 07/01/2014 | 1:40 PM | Dr. Jain | | Follow up |
| 07/01/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 2:00 PM | Chemo | | Infusion |
| 07/01/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 2:30 PM | Chemo | | Port Flush |
| 07/01/2014 | 2:30 PM | Radiation | | Radiation |
| 07/01/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 3:00 PM | Chemo | | Port Flush |
| 07/01/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/01/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/01/2014 | 4:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/01/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 07/02/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 07/02/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/02/2014 | 9:00 AM | Radiation | | Radiation |
| 07/02/2014 | 9:45 AM | Dr. OLaughlin | | New Patient |
| 07/02/2014 | 10:00 AM | Chemo | | Chemo |
| 07/02/2014 | 10:00 AM | Radiation | | Radiation |
| 07/02/2014 | 10:15 AM | Dr. OLaughlin | | New Patient |
| 07/02/2014 | 10:30 AM | Chemo | | Chemo |
| 07/02/2014 | 10:30 AM | Dr. OLaughlin | | Follow up |
| 07/02/2014 | 10:30 AM | Radiation | | Radiation |
| 07/02/2014 | 10:45 AM | Dr. OLaughlin | | Follow up |
| 07/02/2014 | 11:00 AM | Chemo | | Infusion |
| 07/02/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/02/2014 | 11:00 AM | Radiation | | Radiation |
| 07/02/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 07/02/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 07/02/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 07/02/2014 | 12:00 PM | Chemo | | Port Flush |
| 07/02/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/02/2014 | 12:15 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/02/2014 | 1:00 PM | Chemo | | Chemo |
| 07/02/2014 | 1:00 PM | Radiation | | Radiation |
| 07/02/2014 | 1:15 PM | Mary Ann NP | | Follow up |
| 07/02/2014 | 1:45 PM | Chemo | | Port Flush |
| 07/02/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/02/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/02/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/03/2014 | 9:00 AM | Radiation | | Radiation |
| 07/03/2014 | 9:30 AM | Chemo | | Chemo |
| 07/03/2014 | 9:30 AM | PET/CT | | PET/CT |
| 07/03/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 07/03/2014 | 10:00 AM | Radiation | | Radiation |
| 07/03/2014 | 10:15 AM | Chemo | | Infusion |
| 07/03/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 07/03/2014 | 11:00 AM | Chemo | | Chemo |
| 07/03/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/03/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/03/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/03/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/03/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/03/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/03/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 07/03/2014 | 1:00 PM | Chemo | | Chemo |
| 07/03/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/03/2014 | 1:00 PM | Radiation | | Radiation |
| 07/03/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 1:30 PM | Chemo | | Chemo |
| 07/03/2014 | 1:30 PM | Radiation | | Radiation |
| 07/03/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/03/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 2:30 PM | Dr. Jain | | New Patient |
| 07/03/2014 | 2:30 PM | Radiation | | Radiation |
| 07/03/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 2:45 PM | Chemo | | Infusion |
| 07/03/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 07/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 3:15 PM | Chemo | | Port Flush |
| 07/03/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/03/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 4:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 07/03/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 07/03/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/03/2014 | 4:15 PM | Chemo | | Port Flush |
| 07/03/2014 | 4:20 PM | Dr. Jain | | Follow up |
| 07/04/2014 | 8:00 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:00 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 07/04/2014 | 9:15 AM | Radiation | APPOINTMENT,BLOCK,, | Block |
| 07/07/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/07/2014 | 9:00 AM | PET/CT | | PET/CT |
| 07/07/2014 | 9:00 AM | Radiation | | Radiation |
| 07/07/2014 | 10:00 AM | Chemo | | Chemo |
| 07/07/2014 | 10:00 AM | Radiation | | Radiation |
| 07/07/2014 | 10:15 AM | PET/CT | | PET/CT |
| 07/07/2014 | 10:30 AM | Chemo | | Chemo |
| 07/07/2014 | 11:00 AM | Chemo | | Chemo |
| 07/07/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/07/2014 | 11:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/07/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/07/2014 | 12:00 PM | Chemo | | Port Flush |
| 07/07/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/07/2014 | 12:00 PM | PET/CT | | CT |
| 07/07/2014 | 12:15 PM | Chemo | | Chemo |
| 07/07/2014 | 12:45 PM | Chemo | | Chemo |
| 07/07/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 1:00 PM | PET/CT | | CT |
| 07/07/2014 | 1:00 PM | Radiation | | Radiation |
| 07/07/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 1:30 PM | Chemo | | Port Flush |
| 07/07/2014 | 1:30 PM | PET/CT | | CT |
| 07/07/2014 | 1:30 PM | Radiation | | Radiation |
| 07/07/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 2:00 PM | Chemo | | Port Flush |
| 07/07/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 2:00 PM | PET/CT | | PET/CT |
| 07/07/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 2:30 PM | Chemo | | Infusion |
| 07/07/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 2:45 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/07/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 3:00 PM | PET/CT | | CT |
| 07/07/2014 | 3:15 PM | Chemo | | Chemo |
| 07/07/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/07/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/08/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/08/2014 | 9:00 AM | Radiation | | Radiation |
| 07/08/2014 | 9:30 AM | Dr. Jain | | New Patient |
| 07/08/2014 | 10:00 AM | Radiation | | Radiation |
| 07/08/2014 | 10:15 AM | Chemo | | Chemo |
| 07/08/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 07/08/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/08/2014 | 11:00 AM | Chemo | | Chemo |
| 07/08/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/08/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/08/2014 | 11:30 AM | Chemo | | Chemo |
| 07/08/2014 | 12:00 PM | Chemo | | Chemo |
| 07/08/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 07/08/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/08/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 07/08/2014 | 12:45 PM | Chemo | | Port Flush |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/08/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/08/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/08/2014 | 1:00 PM | Radiation | | Radiation |
| 07/08/2014 | 1:30 PM | Chemo | | Infusion |
| 07/08/2014 | 1:30 PM | Radiation | | Radiation |
| 07/08/2014 | 2:00 PM | Chemo | | Port Flush |
| 07/08/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 07/08/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/08/2014 | 2:15 PM | Chemo | | Port Flush |
| 07/08/2014 | 2:30 PM | Chemo | | Port Flush |
| 07/08/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/08/2014 | 2:45 PM | Chemo | | Chemo |
| 07/08/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 07/08/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/08/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/08/2014 | 3:30 PM | Radiation | | Radiation |
| 07/08/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 07/08/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 07/09/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/09/2014 | 9:00 AM | Radiation | | Radiation |
| 07/09/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/09/2014 | 9:30 AM | Dr. Jain | , | Follow up |
| 07/09/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 07/09/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 07/09/2014 | 10:00 AM | Dr. OLaughlin | | New Patient |
| 07/09/2014 | 10:00 AM | Radiation | | Radiation |
| 07/09/2014 | 10:15 AM | Chemo | | Chemo |
| 07/09/2014 | 10:30 AM | Chemo | | Chemo |
| 07/09/2014 | 10:30 AM | Radiation | | Radiation |
| 07/09/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/09/2014 | 11:00 AM | Radiation | | Radiation |
| 07/09/2014 | 11:15 AM | Mary Ann NP | | Follow up |
| 07/09/2014 | 11:30 AM | Mary Ann NP | | Follow up |
| 07/09/2014 | 11:45 AM | Mary Ann NP | | Follow up |
| 07/09/2014 | 11:45 AM | Radiation | | Radiation |
| 07/09/2014 | 12:00 PM | Chemo | | Infusion |
| 07/09/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/09/2014 | 1:00 PM | Chemo | | Chemo |
| 07/09/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 1:15 PM | Chemo | | Port Flush |
| 07/09/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 1:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 07/09/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 2:00 PM | Chemo | | Infusion |
| 07/09/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 2:30 PM | Chemo | | Injection |
| 07/09/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/09/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/10/2014 | 9:00 AM | Radiation | | Radiation |
| 07/10/2014 | 9:30 AM | Chemo | | Chemo |
| 07/10/2014 | 9:30 AM | Dr. Jain | | Follow up |
| 07/10/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 07/10/2014 | 10:00 AM | Radiation | | Radiation |
| 07/10/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/10/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/10/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/10/2014 | 11:30 AM | Chemo | | Chemo |
| 07/10/2014 | 11:30 AM | Dr. Jain | | New Patient |
| 07/10/2014 | 11:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 07/10/2014 | 11:45 AM | Radiation | | Radiation |
| 07/10/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/10/2014 | 12:45 PM | Chemo | | Port Flush |
| 07/10/2014 | 1:00 PM | Chemo | | Port Flush |
| 07/10/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/10/2014 | 1:00 PM | Radiation | | Radiation |
| 07/10/2014 | 1:30 PM | Radiation | | Radiation |
| 07/10/2014 | 1:45 PM | Chemo | | Infusion |
| 07/10/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 2:15 PM | Chemo | | Infusion |
| 07/10/2014 | 2:15 PM | Radiation | | Radiation |
| 07/10/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/10/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 07/10/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/10/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/11/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/11/2014 | 9:00 AM | PET/CT | | PET/CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/11/2014 | 9:00 AM | Radiation | | Radiation |
| 07/11/2014 | 10:00 AM | Radiation | | Radiation |
| 07/11/2014 | 10:15 AM | PET/CT | | PET/CT |
| 07/11/2014 | 10:30 AM | Chemo | | Chemo |
| 07/11/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/11/2014 | 11:00 AM | PET/CT | | PET/CT |
| 07/11/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/11/2014 | 11:30 AM | Chemo | | Chemo |
| 07/11/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/11/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 07/11/2014 | 12:45 PM | Chemo | | Chemo |
| 07/11/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 1:00 PM | PET/CT | | CT |
| 07/11/2014 | 1:00 PM | Radiation | | Radiation |
| 07/11/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 1:30 PM | PET/CT | | CT |
| 07/11/2014 | 1:30 PM | Radiation | | Radiation |
| 07/11/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 1:45 PM | Chemo | | Chemo |
| 07/11/2014 | 2:00 PM | Chemo | | Infusion |
| 07/11/2014 | 2:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/11/2014 | 2:00 PM | PET/CT | ,, | CT |
| 07/11/2014 | 2:15 PM | Radiation | | Radiation |
| 07/11/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 3:00 PM | PET/CT | | SIM |
| 07/11/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/11/2014 | 3:30 PM | PET/CT | | SIM |
| 07/11/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/14/2014 | 9:00 AM | PET/CT | | PET/CT |
| 07/14/2014 | 9:00 AM | Radiation | | Radiation |
| 07/14/2014 | 9:30 AM | Chemo | | Chemo |
| 07/14/2014 | 9:30 AM | PET/CT | | PET/CT |
| 07/14/2014 | 10:00 AM | Radiation | | Radiation |
| 07/14/2014 | 10:15 AM | PET/CT | | PET/CT |
| 07/14/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/14/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 07/14/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/14/2014 | 11:15 AM | Chemo | | Chemo |
| 07/14/2014 | 11:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien, | Appt Type |
|---|---|---|---|---|
| 07/14/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 07/14/2014 | 11:45 AM | Chemo | | Chemo |
| 07/14/2014 | 11:45 AM | Radiation | | Radiation |
| 07/14/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/14/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/14/2014 | 12:00 PM | PET/CT | | PET/CT |
| 07/14/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 07/14/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 1:00 PM | Radiation | | Radiation |
| 07/14/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 1:30 PM | Chemo | | Infusion |
| 07/14/2014 | 1:30 PM | PET/CT | | SIM |
| 07/14/2014 | 1:30 PM | Radiation | | Radiation |
| 07/14/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 2:00 PM | Dr. Konala | | New Patient |
| 07/14/2014 | 2:15 PM | Radiation | | Radiation |
| 07/14/2014 | 2:30 PM | PET/CT | | SIM |
| 07/14/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/14/2014 | 4:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/15/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/15/2014 | 9:00 AM | Chemo | | Chemo |
| 07/15/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/15/2014 | 9:00 AM | Radiation | | Radiation |
| 07/15/2014 | 9:15 AM | Chemo | | Chemo |
| 07/15/2014 | 9:30 AM | Dr. Konala | | Follow up |
| 07/15/2014 | 10:00 AM | Chemo | | Chemo |
| 07/15/2014 | 10:00 AM | Radiation | | Radiation |
| 07/15/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/15/2014 | 11:00 AM | Chemo | | Chemo |
| 07/15/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/15/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/15/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/15/2014 | 11:45 AM | Radiation | | Radiation |
| 07/15/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/15/2014 | 12:30 PM | Dr. Jain | | New Patient |
| 07/15/2014 | 1:00 PM | Chemo | | Infusion |
| 07/15/2014 | 1:00 PM | Radiation | | Radiation |
| 07/15/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/15/2014 | 1:30 PM | Chemo | | Infusion |
| 07/15/2014 | 1:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/15/2014 | 1:30 PM | Radiation | | Radiation |
| 07/15/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/15/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/15/2014 | 2:15 PM | Chemo | | Infusion |
| 07/15/2014 | 2:15 PM | Radiation | | Radiation |
| 07/15/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/15/2014 | 2:45 PM | Chemo | | Infusion |
| 07/15/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/15/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 07/15/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/16/2014 | 9:00 AM | Chemo | | Chemo |
| 07/16/2014 | 9:00 AM | Radiation | | Radiation |
| 07/16/2014 | 9:15 AM | Chemo | | Chemo |
| 07/16/2014 | 9:15 AM | Dr. OLaughlin | | New Patient |
| 07/16/2014 | 9:15 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/16/2014 | 9:30 AM | Radiation | | Radiation |
| 07/16/2014 | 9:45 AM | Chemo | | Chemo |
| 07/16/2014 | 9:45 AM | Dr. OLaughlin | | New Patient |
| 07/16/2014 | 10:00 AM | Chemo | | Chemo |
| 07/16/2014 | 10:00 AM | Dr. OLaughlin | | Follow up |
| 07/16/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/16/2014 | 10:15 AM | Radiation | | Radiation |
| 07/16/2014 | 11:00 AM | Chemo | | Chemo |
| 07/16/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 07/16/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/16/2014 | 11:30 AM | Chemo | | Chemo |
| 07/16/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 07/16/2014 | 11:30 AM | Radiation | | Radiation |
| 07/16/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/16/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/16/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/16/2014 | 1:00 PM | Chemo | | Infusion |
| 07/16/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 07/16/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 07/16/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 2:00 PM | Chemo | | Chemo |
| 07/16/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 2:00 PM | Radiation | | Radiation |
| 07/16/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 2:30 PM | Radiation | | Radiation |
| 07/16/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 07/16/2014 | 3:00 PM | Dr. Konala | | New Patient |
| 07/16/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/16/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/17/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 07/17/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/17/2014 | 9:00 AM | Radiation | | Radiation |
| 07/17/2014 | 9:30 AM | Chemo | | Chemo |
| 07/17/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/17/2014 | 10:00 AM | Radiation | | Radiation |
| 07/17/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 07/17/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/17/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/17/2014 | 11:30 AM | Chemo | | Chemo |
| 07/17/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/17/2014 | 11:45 AM | Radiation | | Radiation |
| 07/17/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/17/2014 | 12:30 PM | Chemo | | Chemo |
| 07/17/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 07/17/2014 | 1:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | , | Appt Type |
|---|---|---|---|---|
| 07/17/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/17/2014 | 1:00 PM | Radiation | | Radiation |
| 07/17/2014 | 1:15 PM | Chemo | | Port Flush |
| 07/17/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 1:30 PM | Radiation | | Radiation |
| 07/17/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 1:45 PM | Chemo | | Port Flush |
| 07/17/2014 | 2:00 PM | Chemo | | Port Flush |
| 07/17/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/17/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 2:15 PM | Chemo | | Infusion |
| 07/17/2014 | 2:15 PM | Radiation | | Radiation |
| 07/17/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/17/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 2:45 PM | Chemo | | Chemo |
| 07/17/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 07/17/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/17/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/17/2014 | 3:45 PM | Chemo | | Port Flush |
| 07/17/2014 | 4:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien, | Appt Type |
|---|---|---|---|---|
| 07/17/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/18/2014 | 8:00 AM | PET/CT | | SIM |
| 07/18/2014 | 8:30 AM | PET/CT | | PET/CT |
| 07/18/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/18/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/18/2014 | 9:00 AM | Radiation | | Radiation |
| 07/18/2014 | 9:30 AM | PET/CT | | PET/CT |
| 07/18/2014 | 10:00 AM | Chemo | | Chemo |
| 07/18/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/18/2014 | 10:00 AM | Radiation | | Radiation |
| 07/18/2014 | 10:15 AM | PET/CT | | PET/CT |
| 07/18/2014 | 10:30 AM | Chemo | | Chemo |
| 07/18/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/18/2014 | 10:45 AM | Chemo | | Chemo |
| 07/18/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 07/18/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/18/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/18/2014 | 11:30 AM | Chemo | | Chemo |
| 07/18/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 07/18/2014 | 11:30 AM | Radiation | | Radiation |
| 07/18/2014 | 11:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/18/2014 | 12:00 PM | Chemo | | Port Flush |
| 07/18/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/18/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/18/2014 | 12:00 PM | PET/CT | | CT |
| 07/18/2014 | 12:15 PM | Chemo | | Infusion |
| 07/18/2014 | 12:30 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 07/18/2014 | 1:00 PM | PET/CT | | CT |
| 07/18/2014 | 1:00 PM | Radiation | | Radiation |
| 07/18/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/18/2014 | 1:30 PM | Chemo | | Infusion |
| 07/18/2014 | 1:30 PM | PET/CT | | CT |
| 07/18/2014 | 1:30 PM | Radiation | | Radiation |
| 07/18/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/18/2014 | 1:45 PM | Chemo | | Port Flush |
| 07/18/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/18/2014 | 2:15 PM | Radiation | | Radiation |
| 07/18/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/18/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/18/2014 | 3:00 PM | Chemo | | Infusion |
| 07/18/2014 | 3:00 PM | PET/CT | | SIM |
| 07/18/2014 | 3:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/18/2014 | 3:30 PM | PET/CT | | SIM |
| 07/18/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/21/2014 | 8:30 AM | PET/CT | | PET/CT |
| 07/21/2014 | 8:45 AM | Chemo | | Chemo |
| 07/21/2014 | 9:00 AM | Chemo | | Chemo |
| 07/21/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/21/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/21/2014 | 9:30 AM | PET/CT | | PET/CT |
| 07/21/2014 | 10:00 AM | Chemo | | Chemo |
| 07/21/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/21/2014 | 10:00 AM | Radiation | | Radiation |
| 07/21/2014 | 10:15 AM | PET/CT | | PET/CT |
| 07/21/2014 | 10:30 AM | Chemo | | Chemo |
| 07/21/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/21/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 07/21/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/21/2014 | 11:00 AM | PET/CT | | PET/CT |
| 07/21/2014 | 11:00 AM | Radiation | | Radiation |
| 07/21/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/21/2014 | 11:45 AM | Radiation | | Radiation |
| 07/21/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/21/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/21/2014 | 12:00 PM | PET/CT | | CT |
| 07/21/2014 | 12:30 PM | PET/CT | BLOCK,CHAIR,, | Block |
| 07/21/2014 | 1:00 PM | Chemo | | Chemo |
| 07/21/2014 | 1:00 PM | Radiation | | Radiation |
| 07/21/2014 | 1:15 PM | Chemo | | Port Flush |
| 07/21/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/21/2014 | 1:30 PM | PET/CT | | CT |
| 07/21/2014 | 1:30 PM | Radiation | | Radiation |
| 07/21/2014 | 2:00 PM | Chemo | | Infusion |
| 07/21/2014 | 2:15 PM | Radiation | | Radiation |
| 07/21/2014 | 2:30 PM | Chemo | | Infusion |
| 07/21/2014 | 2:30 PM | PET/CT | | SIM |
| 07/21/2014 | 3:00 PM | PET/CT | | SIM |
| 07/21/2014 | 3:30 PM | Radiation | | Radiation |
| 07/21/2014 | 3:45 PM | Radiation | | Radiation |
| 07/21/2014 | 4:00 PM | Dr. OLaughlin | | New Patient |
| 07/21/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/21/2014 | 4:30 PM | Dr. OLaughlin | | New Patient |
| 07/22/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/22/2014 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/22/2014 | 9:00 AM | Dr. Konala | | New Patient |
| 07/22/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/22/2014 | 9:00 AM | Radiation | | Radiation |
| 07/22/2014 | 9:30 AM | Dr. Konala | | New Patient |
| 07/22/2014 | 10:00 AM | Chemo | | Chemo |
| 07/22/2014 | 10:00 AM | Dr. Konala | BLOCK,CHAIR,, | Block |
| 07/22/2014 | 10:00 AM | Radiation | | Radiation |
| 07/22/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/22/2014 | 11:00 AM | Chemo | | Chemo |
| 07/22/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/22/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/22/2014 | 11:00 AM | Radiation | | Radiation |
| 07/22/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/22/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/22/2014 | 11:30 AM | Radiation | | Radiation |
| 07/22/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 07/22/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/22/2014 | 12:30 PM | Chemo | | Infusion |
| 07/22/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 1:00 PM | Chemo | | Port Flush |
| 07/22/2014 | 1:00 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/22/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 1:00 PM | Radiation | | Radiation |
| 07/22/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 1:30 PM | Radiation | | Radiation |
| 07/22/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 2:15 PM | Chemo | | Infusion |
| 07/22/2014 | 2:15 PM | Radiation | | Radiation |
| 07/22/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 3:30 PM | Radiation | | Radiation |
| 07/22/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/22/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/22/2014 | 5:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/23/2014 | 9:00 AM | Dr. Konala | BLOCK,CHAIR,, | Block |
| 07/23/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/23/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/23/2014 | 9:00 AM | Radiation | | Radiation |
| 07/23/2014 | 10:00 AM | Chemo | | Chemo |
| 07/23/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/23/2014 | 10:00 AM | Radiation | | Radiation |
| 07/23/2014 | 10:15 AM | Radiation | | Radiation |
| 07/23/2014 | 10:30 AM | Chemo | | Port Flush |
| 07/23/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 07/23/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 07/23/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 07/23/2014 | 11:00 AM | Radiation | | Radiation |
| 07/23/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/23/2014 | 11:30 AM | Chemo | | Infusion |
| 07/23/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 07/23/2014 | 11:30 AM | Radiation | | Radiation |
| 07/23/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/23/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/23/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/23/2014 | 12:00 PM | Radiation | | Radiation |
| 07/23/2014 | 12:15 PM | Radiation | | Radiation |
| 07/23/2014 | 12:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 07/23/2014 | 1:00 PM | Chemo | | Port Flush |
| 07/23/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 07/23/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 1:15 PM | Chemo | | Port Flush |
| 07/23/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 07/23/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 2:00 PM | Chemo | | Chemo |
| 07/23/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 07/23/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 07/23/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 3:00 PM | Chemo | | Injection |
| 07/23/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 07/23/2014 | 3:30 PM | Radiation | | Radiation |
| 07/23/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/23/2014 | 4:00 PM | Chemo | | Chemo |
| 07/24/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/24/2014 | 9:00 AM | Chemo | | Infusion |
| 07/24/2014 | 9:00 AM | Dr. Konala | | New Patient |
| 07/24/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/24/2014 | 9:00 AM | Radiation | ,, | Radiation |
| 07/24/2014 | 9:30 AM | Chemo | | Chemo |
| 07/24/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 07/24/2014 | 10:00 AM | Radiation | | Radiation |
| 07/24/2014 | 11:00 AM | Chemo | | Injection |
| 07/24/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 07/24/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/24/2014 | 11:00 AM | Radiation | | Radiation |
| 07/24/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/24/2014 | 11:30 AM | Radiation | | Radiation |
| 07/24/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/24/2014 | 12:00 PM | Chemo | | Port Flush |
| 07/24/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/24/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/24/2014 | 12:45 PM | Chemo | | Chemo |
| 07/24/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/24/2014 | 1:00 PM | Radiation | | Radiation |
| 07/24/2014 | 1:15 PM | Radiation | | Radiation |
| 07/24/2014 | 1:30 PM | Chemo | | Infusion |
| 07/24/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 1:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/24/2014 | 2:00 PM | Chemo | , | Infusion |
| 07/24/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/24/2014 | 2:15 PM | Radiation | | Radiation |
| 07/24/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/24/2014 | 2:30 PM | Chemo | | Infusion |
| 07/24/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/24/2014 | 3:00 PM | Chemo | | Infusion |
| 07/24/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 3:30 PM | Radiation | | Radiation |
| 07/24/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/24/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 4:40 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/24/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 07/25/2014 | 8:45 AM | Chemo | | Chemo |
| 07/25/2014 | 9:00 AM | Chemo | | Port Flush |
| 07/25/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/25/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/25/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order


# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/25/2014 | 9:30 AM | Chemo | , | Chemo |
| 07/25/2014 | 10:00 AM | Radiation | | Radiation |
| 07/25/2014 | 10:30 AM | Chemo | | Chemo |
| 07/25/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/25/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 07/25/2014 | 11:00 AM | Radiation | | Radiation |
| 07/25/2014 | 11:15 AM | Radiation | | Radiation |
| 07/25/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 07/25/2014 | 11:30 AM | Radiation | | Radiation |
| 07/25/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/25/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/25/2014 | 1:00 PM | Chemo | | Infusion |
| 07/25/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 07/25/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 1:00 PM | Radiation | | Radiation |
| 07/25/2014 | 1:30 PM | Chemo | | Chemo |
| 07/25/2014 | 1:30 PM | Radiation | | Radiation |
| 07/25/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 2:00 PM | Chemo | | Infusion |
| 07/25/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 2:15 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 07/25/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 2:30 PM | Chemo | | Port Flush |
| 07/25/2014 | 2:30 PM | PET/CT | | CT |
| 07/25/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 3:00 PM | Chemo | | Infusion |
| 07/25/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 3:00 PM | PET/CT | | SIM |
| 07/25/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/25/2014 | 3:30 PM | Chemo | | Port Flush |
| 07/25/2014 | 3:30 PM | Radiation | | Radiation |
| 07/28/2014 | 8:30 AM | PET/CT | | SIM |
| 07/28/2014 | 9:00 AM | Chemo | | Chemo |
| 07/28/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/28/2014 | 9:00 AM | PET/CT | | PET/CT |
| 07/28/2014 | 9:00 AM | Radiation | | Radiation |
| 07/28/2014 | 9:30 AM | Dr. Konala | | New Patient |
| 07/28/2014 | 10:00 AM | Chemo | | Chemo |
| 07/28/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/28/2014 | 10:00 AM | Radiation | | Radiation |
| 07/28/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 07/28/2014 | 11:00 AM | Dr. Konala | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/28/2014 | 11:00 AM | Radiation | ,, | Radiation |
| 07/28/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 07/28/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/28/2014 | 11:45 AM | Radiation | | Radiation |
| 07/28/2014 | 12:00 PM | Chemo | | Chemo |
| 07/28/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/28/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/28/2014 | 12:00 PM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 07/28/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 07/28/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 1:00 PM | PET/CT | | CT |
| 07/28/2014 | 1:00 PM | Radiation | | Radiation |
| 07/28/2014 | 1:15 PM | Radiation | | Radiation |
| 07/28/2014 | 1:30 PM | Chemo | | Infusion |
| 07/28/2014 | 1:30 PM | PET/CT | | CT |
| 07/28/2014 | 1:30 PM | Radiation | | Radiation |
| 07/28/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 2:00 PM | Chemo | | Port Flush |
| 07/28/2014 | 2:00 PM | Dr. Konala | | New Patient |
| 07/28/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 2:15 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/28/2014 | 2:15 PM | Radiation | | Radiation |
| 07/28/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 2:30 PM | Chemo | | Chemo |
| 07/28/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 07/28/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 3:00 PM | Chemo | | Infusion |
| 07/28/2014 | 3:00 PM | PET/CT | | SIM |
| 07/28/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/28/2014 | 3:30 PM | Chemo | | Infusion |
| 07/28/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 07/28/2014 | 3:30 PM | Radiation | | Radiation |
| 07/28/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/29/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/29/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/29/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/29/2014 | 9:00 AM | Radiation | | Radiation |
| 07/29/2014 | 10:00 AM | Chemo | | Chemo |
| 07/29/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/29/2014 | 10:00 AM | Radiation | | Radiation |
| 07/29/2014 | 10:45 AM | Chemo | | Port Flush |
| 07/29/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/29/2014 | 11:00 AM | Radiation | ,, | Radiation |
| 07/29/2014 | 11:15 AM | Radiation | | Radiation |
| 07/29/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/29/2014 | 11:30 AM | Chemo | | Chemo |
| 07/29/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/29/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/29/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/29/2014 | 12:00 PM | Radiation | | Radiation |
| 07/29/2014 | 12:30 PM | Chemo | | Chemo |
| 07/29/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 12:45 PM | Radiation | | Radiation |
| 07/29/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/29/2014 | 1:00 PM | Radiation | | Radiation |
| 07/29/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 1:30 PM | Radiation | | Radiation |
| 07/29/2014 | 2:00 PM | Chemo | | Port Flush |
| 07/29/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 2:15 PM | Chemo | | Port Flush |
| 07/29/2014 | 2:15 PM | Radiation | | Radiation |
| 07/29/2014 | 2:30 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/29/2014 | 2:30 PM | Clinical Trials | | Clinical Trials |
| 07/29/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/29/2014 | 3:00 PM | Chemo | | Infusion |
| 07/29/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/29/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/29/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 3:30 PM | Radiation | | Radiation |
| 07/29/2014 | 3:45 PM | Chemo | | Port Flush |
| 07/29/2014 | 3:45 PM | Radiation | | Radiation |
| 07/29/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 07/29/2014 | 6:00 PM | Dr. Jain | | Follow up |
| 07/30/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/30/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/30/2014 | 9:15 AM | Radiation | | Radiation |
| 07/30/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 07/30/2014 | 9:45 AM | Dr. OLaughlin | | New Patient |
| 07/30/2014 | 10:00 AM | Chemo | | Chemo |
| 07/30/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 07/30/2014 | 10:15 AM | Radiation | | Radiation |
| 07/30/2014 | 10:30 AM | Chemo | | Chemo |
| 07/30/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/30/2014 | 10:45 AM | Radiation | | Radiation |
| 07/30/2014 | 11:00 AM | Chemo | | Chemo |
| 07/30/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 07/30/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/30/2014 | 11:00 AM | Radiation | | Radiation |
| 07/30/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 07/30/2014 | 11:30 AM | Chemo | | Chemo |
| 07/30/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 07/30/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 07/30/2014 | 11:45 AM | Radiation | | Radiation |
| 07/30/2014 | 12:00 PM | Chemo | | Chemo |
| 07/30/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 07/30/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/30/2014 | 12:00 PM | Radiation | | Radiation |
| 07/30/2014 | 12:15 PM | Radiation | | Radiation |
| 07/30/2014 | 1:00 PM | Chemo | | Infusion |
| 07/30/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 07/30/2014 | 1:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/30/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 1:30 PM | Chemo | | Infusion |
| 07/30/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 07/30/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 2:00 PM | Chemo | | Infusion |
| 07/30/2014 | 2:00 PM | Dr. Konala | | New Patient |
| 07/30/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 2:30 PM | Chemo | | Infusion |
| 07/30/2014 | 2:30 PM | Dr. Konala | | New Patient |
| 07/30/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 07/30/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 3:00 PM | Radiation | | Radiation |
| 07/30/2014 | 3:15 PM | Chemo | | Port Flush |
| 07/30/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/30/2014 | 3:30 PM | Radiation | | Radiation |
| 07/30/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 8:00 AM | Dr. Jain | | Block |
| 07/31/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 07/31/2014 | 9:00 AM | Dr. Konala | BLOCK,CHAIR,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/31/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 07/31/2014 | 9:15 AM | Radiation | | Radiation |
| 07/31/2014 | 9:30 AM | Chemo | | Chemo |
| 07/31/2014 | 10:00 AM | Chemo | | Chemo |
| 07/31/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 07/31/2014 | 10:00 AM | Radiation | | Radiation |
| 07/31/2014 | 10:30 AM | Chemo | | Chemo |
| 07/31/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 07/31/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 07/31/2014 | 11:00 AM | Radiation | | Radiation |
| 07/31/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 07/31/2014 | 11:45 AM | Radiation | | Radiation |
| 07/31/2014 | 12:00 PM | Chemo | | Chemo |
| 07/31/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 07/31/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 07/31/2014 | 1:00 PM | Chemo | | Port Flush |
| 07/31/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 1:00 PM | Radiation | | Radiation |
| 07/31/2014 | 1:15 PM | Radiation | | Radiation |
| 07/31/2014 | 1:20 PM | Dr. Jain | | Follow up |
| 07/31/2014 | 1:40 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/31/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 1:45 PM | Chemo | | Infusion |
| 07/31/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 07/31/2014 | 2:15 PM | Chemo | | Infusion |
| 07/31/2014 | 2:15 PM | Radiation | | Radiation |
| 07/31/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 07/31/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 2:45 PM | Chemo | | Chemo |
| 07/31/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 3:30 PM | Chemo | | Infusion |
| 07/31/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 07/31/2014 | 3:30 PM | Radiation | | Radiation |
| 07/31/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 3:45 PM | Radiation | | Radiation |
| 07/31/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 07/31/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 08/01/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/01/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/01/2014 | 9:15 AM | Radiation | | Radiation |
| 08/01/2014 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order
MedSym EHR v 3.0.43.404

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/01/2014 | 10:00 AM | Radiation | | Radiation |
| 08/01/2014 | 10:30 AM | Chemo | | Chemo |
| 08/01/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/01/2014 | 11:00 AM | Chemo | | Chemo |
| 08/01/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/01/2014 | 11:00 AM | PET/CT | | PET/CT |
| 08/01/2014 | 11:00 AM | Radiation | | Radiation |
| 08/01/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 08/01/2014 | 11:45 AM | Radiation | | Radiation |
| 08/01/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/01/2014 | 12:00 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/01/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 1:00 PM | Radiation | | Radiation |
| 08/01/2014 | 1:15 PM | Radiation | | Radiation |
| 08/01/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 1:30 PM | Chemo | | Infusion |
| 08/01/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 08/01/2014 | 2:00 PM | Chemo | | Infusion |
| 08/01/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 08/01/2014 | 2:15 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/01/2014 | 2:20 PM | Mary Ann NP | , | Follow up |
| 08/01/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 3:00 PM | Chemo | | Infusion |
| 08/01/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/01/2014 | 3:30 PM | Radiation | | Radiation |
| 08/01/2014 | 3:45 PM | Radiation | | Radiation |
| 08/04/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/04/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/04/2014 | 9:00 AM | PET/CT | | CT |
| 08/04/2014 | 9:15 AM | Radiation | | Radiation |
| 08/04/2014 | 9:30 AM | Chemo | | Chemo |
| 08/04/2014 | 9:30 AM | PET/CT | | PET/CT |
| 08/04/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 08/04/2014 | 10:00 AM | Radiation | | Radiation |
| 08/04/2014 | 10:15 AM | Chemo | | Chemo |
| 08/04/2014 | 10:15 AM | PET/CT | | PET/CT |
| 08/04/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/04/2014 | 10:30 AM | Radiation | | Radiation |
| 08/04/2014 | 11:00 AM | Chemo | | Port Flush |
| 08/04/2014 | 11:00 AM | Dr. Konala | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/04/2014 | 11:00 AM | Radiation | | Radiation |
| 08/04/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 08/04/2014 | 11:45 AM | Radiation | | Radiation |
| 08/04/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/04/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/04/2014 | 12:00 PM | PET/CT | | CT |
| 08/04/2014 | 12:30 PM | Chemo | | Chemo |
| 08/04/2014 | 12:30 PM | PET/CT | | CT |
| 08/04/2014 | 12:30 PM | Radiation | | Radiation |
| 08/04/2014 | 1:00 PM | Chemo | | Infusion |
| 08/04/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/04/2014 | 1:00 PM | Radiation | | Radiation |
| 08/04/2014 | 1:30 PM | Chemo | | Infusion |
| 08/04/2014 | 1:30 PM | Dr. OLaughlin | | Follow up |
| 08/04/2014 | 2:00 PM | PET/CT | | CT |
| 08/04/2014 | 2:15 PM | Chemo | | Infusion |
| 08/04/2014 | 2:30 PM | Radiation | | Radiation |
| 08/04/2014 | 2:45 PM | Chemo | | Chemo |
| 08/04/2014 | 3:00 PM | PET/CT | | SIM |
| 08/04/2014 | 3:30 PM | Radiation | | Radiation |
| 08/04/2014 | 3:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/05/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/05/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/05/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/05/2014 | 9:15 AM | Radiation | | Radiation |
| 08/05/2014 | 10:00 AM | Radiation | | Radiation |
| 08/05/2014 | 10:20 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/05/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/05/2014 | 10:30 AM | Radiation | | Radiation |
| 08/05/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 08/05/2014 | 11:00 AM | Radiation | | Radiation |
| 08/05/2014 | 11:40 AM | Dr. Jain | | Follow up |
| 08/05/2014 | 11:40 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/05/2014 | 11:45 AM | Radiation | | Radiation |
| 08/05/2014 | 12:00 PM | Chemo | | Chemo |
| 08/05/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 08/05/2014 | 12:15 PM | Chemo | | Infusion |
| 08/05/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 08/05/2014 | 12:45 PM | Chemo | | Chemo |
| 08/05/2014 | 12:45 PM | Radiation | | Radiation |
| 08/05/2014 | 1:00 PM | Chemo | | Infusion |
| 08/05/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/05/2014 | 1:15 PM | Radiation | | Radiation |
| 08/05/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 08/05/2014 | 2:00 PM | Chemo | | Port Flush |
| 08/05/2014 | 2:15 PM | Chemo | | Port Flush |
| 08/05/2014 | 2:15 PM | Radiation | | Radiation |
| 08/05/2014 | 2:30 PM | Chemo | | Chemo |
| 08/05/2014 | 2:30 PM | Dr. Jain | | New Patient |
| 08/05/2014 | 2:30 PM | Radiation | | Radiation |
| 08/05/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/05/2014 | 3:20 PM | Dr. Jain | | Follow up |
| 08/05/2014 | 3:30 PM | Radiation | | Radiation |
| 08/05/2014 | 3:45 PM | Radiation | | Radiation |
| 08/05/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 08/05/2014 | 4:00 PM | Radiation | | Radiation |
| 08/05/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 08/05/2014 | 6:00 PM | Dr. Jain | ,, | Follow up |
| 08/06/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/06/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/06/2014 | 9:15 AM | Chemo | | Chemo |
| 08/06/2014 | 9:15 AM | Radiation | | Radiation |
| 08/06/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/06/2014 | 10:15 AM | Radiation | | Radiation |
| 08/06/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/06/2014 | 10:30 AM | Radiation | | Radiation |
| 08/06/2014 | 10:45 AM | Chemo | | Chemo |
| 08/06/2014 | 11:00 AM | Chemo | | Chemo |
| 08/06/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/06/2014 | 11:00 AM | Radiation | | Radiation |
| 08/06/2014 | 11:30 AM | Chemo | | Chemo |
| 08/06/2014 | 11:30 AM | Radiation | | Radiation |
| 08/06/2014 | 11:45 AM | Radiation | | Radiation |
| 08/06/2014 | 12:00 PM | Chemo | | Infusion |
| 08/06/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/06/2014 | 12:00 PM | Radiation | | Radiation |
| 08/06/2014 | 12:15 PM | Radiation | | Radiation |
| 08/06/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/06/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/06/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 08/06/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/06/2014 | 3:30 PM | Radiation | | Radiation |
| 08/06/2014 | 3:45 PM | Radiation | | Radiation |
| 08/07/2014 | 8:00 AM | Chemo | MEETING,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/07/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/07/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/07/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 08/07/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/07/2014 | 9:15 AM | Dr. OLaughlin | | Follow up |
| 08/07/2014 | 9:15 AM | Radiation | | Radiation |
| 08/07/2014 | 9:30 AM | Dr. OLaughlin | | Follow up |
| 08/07/2014 | 9:40 AM | Dr. Jain | | Follow up |
| 08/07/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 08/07/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/07/2014 | 10:00 AM | Radiation | | Radiation |
| 08/07/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/07/2014 | 10:30 AM | Radiation | | Radiation |
| 08/07/2014 | 10:40 AM | Dr. Jain | | Follow up |
| 08/07/2014 | 11:00 AM | Radiation | | Radiation |
| 08/07/2014 | 11:15 AM | Radiation | | Radiation |
| 08/07/2014 | 11:30 AM | Chemo | | Chemo |
| 08/07/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 08/07/2014 | 11:30 AM | Radiation | | Radiation |
| 08/07/2014 | 11:45 AM | Chemo | | Chemo |
| 08/07/2014 | 11:45 AM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 342 of 397 - Page ID#: 5843
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/07/2014 | 12:00 PM | Chemo | | Infusion |
| 08/07/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 08/07/2014 | 12:00 PM | Radiation | | Radiation |
| 08/07/2014 | 12:30 PM | Chemo | | Chemo |
| 08/07/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 08/07/2014 | 1:00 PM | Radiation | | Radiation |
| 08/07/2014 | 1:30 PM | Chemo | | Port Flush |
| 08/07/2014 | 1:45 PM | Chemo | | Port Flush |
| 08/07/2014 | 2:00 PM | Chemo | | Port Flush |
| 08/07/2014 | 2:15 PM | Radiation | | Radiation |
| 08/07/2014 | 2:30 PM | Chemo | | Port Flush |
| 08/07/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 08/07/2014 | 2:45 PM | Chemo | | Infusion |
| 08/07/2014 | 3:00 PM | Chemo | | Infusion |
| 08/07/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 08/07/2014 | 3:30 PM | Chemo | | Infusion |
| 08/07/2014 | 3:30 PM | Radiation | | Radiation |
| 08/07/2014 | 3:45 PM | Radiation | | Radiation |
| 08/07/2014 | 4:30 PM | Chemo | | Infusion |
| 08/07/2014 | 4:45 PM | Chemo | | Injection |
| 08/08/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/08/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/08/2014 | 9:00 AM | PET/CT | | PET/CT |
| 08/08/2014 | 9:15 AM | Radiation | | Radiation |
| 08/08/2014 | 9:30 AM | PET/CT | | PET/CT |
| 08/08/2014 | 9:45 AM | Chemo | | Chemo |
| 08/08/2014 | 10:00 AM | Chemo | | Chemo |
| 08/08/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/08/2014 | 10:00 AM | Radiation | | Radiation |
| 08/08/2014 | 10:15 AM | PET/CT | | PET/CT |
| 08/08/2014 | 10:15 AM | Radiation | | Radiation |
| 08/08/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/08/2014 | 10:30 AM | Radiation | | Radiation |
| 08/08/2014 | 11:00 AM | Radiation | | Radiation |
| 08/08/2014 | 11:30 AM | Radiation | | Radiation |
| 08/08/2014 | 11:40 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/08/2014 | 11:45 AM | Chemo | | Chemo |
| 08/08/2014 | 11:45 AM | Radiation | | Radiation |
| 08/08/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/08/2014 | 12:00 PM | Radiation | | Radiation |
| 08/08/2014 | 12:15 PM | Chemo | | Infusion |
| 08/08/2014 | 12:15 PM | PET/CT | | PET/CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/08/2014 | 1:00 PM | Chemo | , | Port Flush |
| 08/08/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 08/08/2014 | 1:00 PM | Radiation | | Radiation |
| 08/08/2014 | 1:30 PM | Chemo | | Infusion |
| 08/08/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/08/2014 | 1:40 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/08/2014 | 2:00 PM | Chemo | | Chemo |
| 08/08/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 08/08/2014 | 2:00 PM | PET/CT | | SIM |
| 08/08/2014 | 2:15 PM | Chemo | | Chemo |
| 08/08/2014 | 2:15 PM | Radiation | | Radiation |
| 08/08/2014 | 2:30 PM | Chemo | | Chemo |
| 08/08/2014 | 3:00 PM | Chemo | | Infusion |
| 08/08/2014 | 3:30 PM | Chemo | | Infusion |
| 08/08/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/08/2014 | 3:30 PM | Radiation | | Radiation |
| 08/08/2014 | 3:45 PM | Radiation | | Radiation |
| 08/08/2014 | 4:00 PM | Chemo | | Infusion |
| 08/11/2014 | 9:00 AM | Chemo | | Chemo |
| 08/11/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/11/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/11/2014 | 9:00 AM | PET/CT | | PET/CT |
| 08/11/2014 | 9:00 AM | Radiation | | Radiation |
| 08/11/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 08/11/2014 | 10:00 AM | Radiation | | Radiation |
| 08/11/2014 | 10:15 AM | Chemo | | Chemo |
| 08/11/2014 | 10:15 AM | Radiation | | Radiation |
| 08/11/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/11/2014 | 10:30 AM | Radiation | | Radiation |
| 08/11/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/11/2014 | 10:45 AM | PET/CT | APPOINTMENT,BLOCK,, | Block |
| 08/11/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 08/11/2014 | 11:00 AM | Radiation | | Radiation |
| 08/11/2014 | 11:30 AM | Chemo | | Chemo |
| 08/11/2014 | 11:30 AM | Dr. Konala | | New Patient |
| 08/11/2014 | 11:30 AM | Radiation | | Radiation |
| 08/11/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/11/2014 | 11:45 AM | Radiation | | Radiation |
| 08/11/2014 | 12:00 PM | Chemo | | Infusion |
| 08/11/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/11/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/11/2014 | 12:00 PM | PET/CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/11/2014 | 12:30 PM | PET/CT | | CT |
| 08/11/2014 | 1:00 PM | Chemo | | Port Flush |
| 08/11/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 08/11/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 1:00 PM | PET/CT | | CT |
| 08/11/2014 | 1:00 PM | Radiation | | Radiation |
| 08/11/2014 | 1:15 PM | Chemo | | Port Flush |
| 08/11/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 1:30 PM | Chemo | | Port Flush |
| 08/11/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/11/2014 | 1:30 PM | PET/CT | | CT |
| 08/11/2014 | 1:45 PM | Chemo | | Port Flush |
| 08/11/2014 | 2:00 PM | Chemo | | Chemo |
| 08/11/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 08/11/2014 | 2:15 PM | Radiation | | Radiation |
| 08/11/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 2:30 PM | Chemo | | Infusion |
| 08/11/2014 | 2:30 PM | Radiation | | Radiation |
| 08/11/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 3:00 PM | Chemo | | Infusion |
| 08/11/2014 | 3:00 PM | Dr. Konala | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/11/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/11/2014 | 3:30 PM | Radiation | | Radiation |
| 08/11/2014 | 3:45 PM | Radiation | | Radiation |
| 08/11/2014 | 4:00 PM | Chemo | | Chemo |
| 08/11/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 8:00 AM | Dr. Jain | | Block |
| 08/12/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/12/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/12/2014 | 9:00 AM | Radiation | | Radiation |
| 08/12/2014 | 9:30 AM | Chemo | | Chemo |
| 08/12/2014 | 10:00 AM | Chemo | | Chemo |
| 08/12/2014 | 10:00 AM | Radiation | | Radiation |
| 08/12/2014 | 10:15 AM | Radiation | | Radiation |
| 08/12/2014 | 10:30 AM | Chemo | | Infusion |
| 08/12/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/12/2014 | 10:30 AM | Radiation | | Radiation |
| 08/12/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 08/12/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/12/2014 | 11:00 AM | Mary Ann NP | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/12/2014 | 11:00 AM | Radiation | | Radiation |
| 08/12/2014 | 11:15 AM | Radiation | | Radiation |
| 08/12/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/12/2014 | 11:30 AM | Radiation | | Radiation |
| 08/12/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/12/2014 | 11:45 AM | Radiation | | Radiation |
| 08/12/2014 | 12:00 PM | Chemo | | Port Flush |
| 08/12/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/12/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 1:00 PM | Chemo | | Infusion |
| 08/12/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 1:00 PM | Radiation | | Radiation |
| 08/12/2014 | 1:30 PM | Chemo | | Infusion |
| 08/12/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 2:00 PM | Chemo | | Infusion |
| 08/12/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 2:15 PM | Radiation | | Radiation |
| 08/12/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 2:30 PM | Radiation | | Radiation |
| 08/12/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 349 of 397 - Page ID#: 5850
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/12/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 3:30 PM | Radiation | | Radiation |
| 08/12/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 3:45 PM | Radiation | | Radiation |
| 08/12/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/12/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 08/12/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 08/13/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/13/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/13/2014 | 9:00 AM | Radiation | | Radiation |
| 08/13/2014 | 10:00 AM | Chemo | | Chemo |
| 08/13/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/13/2014 | 10:00 AM | Radiation | | Radiation |
| 08/13/2014 | 10:15 AM | Radiation | | Radiation |
| 08/13/2014 | 10:30 AM | Radiation | | Radiation |
| 08/13/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/13/2014 | 10:45 AM | Chemo | | Chemo |
| 08/13/2014 | 11:00 AM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/13/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/13/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/13/2014 | 11:00 AM | Radiation | | Radiation |
| 08/13/2014 | 11:15 AM | Chemo | | Chemo |
| 08/13/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/13/2014 | 11:30 AM | Radiation | | Radiation |
| 08/13/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/13/2014 | 11:45 AM | Chemo | | Chemo |
| 08/13/2014 | 11:45 AM | Radiation | | Radiation |
| 08/13/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/13/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/13/2014 | 12:15 PM | Chemo | | Infusion |
| 08/13/2014 | 12:30 PM | Radiation | | Radiation |
| 08/13/2014 | 12:45 PM | Chemo | | Port Flush |
| 08/13/2014 | 1:00 PM | Chemo | | Port Flush |
| 08/13/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/13/2014 | 1:00 PM | Radiation | | Radiation |
| 08/13/2014 | 1:15 PM | Chemo | | PICC Line Dressing ch |
| 08/13/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 08/13/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/13/2014 | 2:15 PM | Chemo | | PICC Line Dressing ch |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/13/2014 | 2:15 PM | Radiation | | Radiation |
| 08/13/2014 | 2:30 PM | Radiation | | Radiation |
| 08/13/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/13/2014 | 2:45 PM | Chemo | | Port Flush |
| 08/13/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/13/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/13/2014 | 3:15 PM | Chemo | | Port Flush |
| 08/13/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/13/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/13/2014 | 3:30 PM | Radiation | | Radiation |
| 08/13/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/13/2014 | 3:45 PM | Radiation | | Radiation |
| 08/13/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/14/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 08/14/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/14/2014 | 9:00 AM | Radiation | | Radiation |
| 08/14/2014 | 9:30 AM | Dr. Konala | | Follow up |
| 08/14/2014 | 10:15 AM | Chemo | | Chemo |
| 08/14/2014 | 10:15 AM | Radiation | | Radiation |
| 08/14/2014 | 10:30 AM | Dr. Konala | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/14/2014 | 10:30 AM | Radiation | | Radiation |
| 08/14/2014 | 10:45 AM | Chemo | | Injection |
| 08/14/2014 | 11:00 AM | Chemo | | Infusion |
| 08/14/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 08/14/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/14/2014 | 11:00 AM | Radiation | | Radiation |
| 08/14/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/14/2014 | 11:30 AM | Chemo | | Chemo |
| 08/14/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 08/14/2014 | 11:30 AM | Radiation | | Radiation |
| 08/14/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/14/2014 | 11:45 AM | Radiation | | Radiation |
| 08/14/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/14/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 08/14/2014 | 12:00 PM | Radiation | | Radiation |
| 08/14/2014 | 12:30 PM | Chemo | | Chemo |
| 08/14/2014 | 1:00 PM | Chemo | | Infusion |
| 08/14/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 1:00 PM | Radiation | | Radiation |
| 08/14/2014 | 1:15 PM | Chemo | | Chemo |
| 08/14/2014 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/14/2014 | 2:00 PM | Chemo | | Chemo |
| 08/14/2014 | 2:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/14/2014 | 2:15 PM | Radiation | | Radiation |
| 08/14/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 2:30 PM | Chemo | | Chemo |
| 08/14/2014 | 2:30 PM | Radiation | | Radiation |
| 08/14/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 3:00 PM | Chemo | | Infusion |
| 08/14/2014 | 3:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/14/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 3:30 PM | Radiation | | Radiation |
| 08/14/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/14/2014 | 3:45 PM | Radiation | | Radiation |
| 08/14/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 8:00 AM | PET/CT | | SIM |
| 08/15/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/15/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/15/2014 | 9:00 AM | PET/CT | | PET/CT |
| 08/15/2014 | 9:00 AM | Radiation | | Radiation |
| 08/15/2014 | 9:45 AM | Dr. OLaughlin | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/15/2014 | 10:00 AM | Chemo | | Port Flush |
| 08/15/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/15/2014 | 10:15 AM | Chemo | | Chemo |
| 08/15/2014 | 10:15 AM | PET/CT | | PET/CT |
| 08/15/2014 | 10:15 AM | Radiation | | Radiation |
| 08/15/2014 | 10:30 AM | Chemo | | Chemo |
| 08/15/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/15/2014 | 10:30 AM | Radiation | | Radiation |
| 08/15/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/15/2014 | 11:00 AM | Chemo | | Chemo |
| 08/15/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/15/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/15/2014 | 11:00 AM | PET/CT | | PET/CT |
| 08/15/2014 | 11:00 AM | Radiation | | Radiation |
| 08/15/2014 | 11:15 AM | Radiation | | Radiation |
| 08/15/2014 | 11:30 AM | Chemo | | Chemo |
| 08/15/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 08/15/2014 | 11:30 AM | Radiation | | Radiation |
| 08/15/2014 | 11:45 AM | PET/CT | | PET/CT |
| 08/15/2014 | 11:45 AM | Radiation | | Radiation |
| 08/15/2014 | 12:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/15/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/15/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/15/2014 | 12:15 PM | Chemo | | Infusion |
| 08/15/2014 | 12:30 PM | PET/CT | | PET/CT |
| 08/15/2014 | 12:45 PM | Chemo | | Port Flush |
| 08/15/2014 | 1:00 PM | Chemo | | Infusion |
| 08/15/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/15/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 1:00 PM | Radiation | | Radiation |
| 08/15/2014 | 1:15 PM | PET/CT | | PET/CT |
| 08/15/2014 | 1:30 PM | Chemo | | Infusion |
| 08/15/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 08/15/2014 | 1:45 PM | Radiation | | Radiation |
| 08/15/2014 | 2:00 PM | Chemo | | Chemo |
| 08/15/2014 | 2:00 PM | PET/CT | | PET/CT |
| 08/15/2014 | 2:15 PM | Radiation | | Radiation |
| 08/15/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 2:30 PM | Dr. Konala | | New Patient |
| 08/15/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 3:00 PM | Chemo | | Infusion |
| 08/15/2014 | 3:00 PM | Dr. Konala | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/15/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 3:30 PM | Chemo | | Port Flush |
| 08/15/2014 | 3:30 PM | Radiation | | Radiation |
| 08/15/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/15/2014 | 3:45 PM | Chemo | | Port Flush |
| 08/15/2014 | 3:45 PM | Radiation | | Radiation |
| 08/18/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/18/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/18/2014 | 9:00 AM | PET/CT | | SIM |
| 08/18/2014 | 9:00 AM | Radiation | | Radiation |
| 08/18/2014 | 9:15 AM | Radiation | | Radiation |
| 08/18/2014 | 9:30 AM | Chemo | | Chemo |
| 08/18/2014 | 9:30 AM | Dr. Konala | | Follow up |
| 08/18/2014 | 9:45 AM | Radiation | | Radiation |
| 08/18/2014 | 10:00 AM | Radiation | | Radiation |
| 08/18/2014 | 10:15 AM | Radiation | | Radiation |
| 08/18/2014 | 10:30 AM | Chemo | | Chemo |
| 08/18/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/18/2014 | 10:30 AM | Radiation | | Radiation |
| 08/18/2014 | 10:40 AM | Mary Ann NP | LEADINGHAM,KATHERINE,, | Follow up |
| 08/18/2014 | 11:00 AM | Dr. Konala | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ., | Appt Type |
|---|---|---|---|---|
| 08/18/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/18/2014 | 11:00 AM | Radiation | | Radiation |
| 08/18/2014 | 11:15 AM | Chemo | | Infusion |
| 08/18/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/18/2014 | 11:30 AM | Radiation | | Radiation |
| 08/18/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/18/2014 | 11:45 AM | Radiation | | Radiation |
| 08/18/2014 | 12:00 PM | Chemo | | Chemo |
| 08/18/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/18/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/18/2014 | 12:00 PM | Radiation | | Radiation |
| 08/18/2014 | 12:30 PM | PET/CT | | CT |
| 08/18/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 1:00 PM | PET/CT | | CT |
| 08/18/2014 | 1:00 PM | Radiation | | Radiation |
| 08/18/2014 | 1:15 PM | Chemo | | Port Flush |
| 08/18/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/18/2014 | 1:30 PM | Chemo | | Chemo |
| 08/18/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 1:30 PM | PET/CT | | CT |
| 08/18/2014 | 2:00 PM | Chemo | | Injection |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/18/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 2:00 PM | Dr. OLaughlin | | New Patient |
| 08/18/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/18/2014 | 2:00 PM | PET/CT | | CT |
| 08/18/2014 | 2:00 PM | Radiation | | Radiation |
| 08/18/2014 | 2:30 PM | Chemo | | Port Flush |
| 08/18/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 2:30 PM | Radiation | | Radiation |
| 08/18/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/18/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/18/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/18/2014 | 3:00 PM | PET/CT | | SIM |
| 08/18/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/18/2014 | 3:30 PM | Chemo | | Port Flush |
| 08/18/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/18/2014 | 3:45 PM | Radiation | | Radiation |
| 08/18/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/19/2014 | 9:00 AM | Chemo | | Chemo |
| 08/19/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/19/2014 | 9:00 AM | Radiation | | Radiation |
| 08/19/2014 | 9:15 AM | Radiation | | Radiation |
| 08/19/2014 | 9:30 AM | Chemo | | Chemo |
| 08/19/2014 | 10:00 AM | Chemo | | Chemo |
| 08/19/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 08/19/2014 | 10:00 AM | Radiation | | Radiation |
| 08/19/2014 | 10:15 AM | Radiation | | Radiation |
| 08/19/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/19/2014 | 10:30 AM | Radiation | | Radiation |
| 08/19/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/19/2014 | 11:00 AM | Chemo | | Infusion |
| 08/19/2014 | 11:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/19/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/19/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/19/2014 | 11:00 AM | Radiation | | Radiation |
| 08/19/2014 | 11:30 AM | Radiation | | Radiation |
| 08/19/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/19/2014 | 11:45 AM | Radiation | | Radiation |
| 08/19/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/19/2014 | 1:00 PM | Chemo | | Infusion |
| 08/19/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien,, | Appt Type |
|---|---|---|---|---|
| 08/19/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 1:30 PM | Chemo | | Port Flush |
| 08/19/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 1:45 PM | Chemo | | Infusion |
| 08/19/2014 | 1:45 PM | Radiation | | Radiation |
| 08/19/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 2:00 PM | Radiation | | Radiation |
| 08/19/2014 | 2:15 PM | Chemo | | Infusion |
| 08/19/2014 | 2:15 PM | Radiation | | Radiation |
| 08/19/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 2:30 PM | Radiation | | Radiation |
| 08/19/2014 | 3:00 PM | Chemo | | Infusion |
| 08/19/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 3:30 PM | Chemo | | Infusion |
| 08/19/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/19/2014 | 3:45 PM | Radiation | | Radiation |
| 08/20/2014 | 9:00 AM | Chemo | | Chemo |
| 08/20/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/20/2014 | 9:00 AM | Radiation | | Radiation |
| 08/20/2014 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/20/2014 | 9:30 AM | Chemo | | Chemo |
| 08/20/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 08/20/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 08/20/2014 | 10:00 AM | Radiation | | Radiation |
| 08/20/2014 | 10:15 AM | Radiation | | Radiation |
| 08/20/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 08/20/2014 | 10:30 AM | Radiation | | Radiation |
| 08/20/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/20/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 08/20/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/20/2014 | 11:00 AM | Radiation | | Radiation |
| 08/20/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/20/2014 | 11:30 AM | Chemo | | Chemo |
| 08/20/2014 | 11:30 AM | Dr. Konala | SARK,DO NOT USE,, | New Patient |
| 08/20/2014 | 11:30 AM | Radiation | | Radiation |
| 08/20/2014 | 11:45 AM | Radiation | | Radiation |
| 08/20/2014 | 12:00 PM | Chemo | | Chemo |
| 08/20/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/20/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/20/2014 | 1:00 PM | Chemo | | Infusion |
| 08/20/2014 | 1:00 PM | Dr. Konala | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/20/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/20/2014 | 1:00 PM | Radiation | | Radiation |
| 08/20/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/20/2014 | 1:30 PM | Radiation | | Radiation |
| 08/20/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/20/2014 | 1:45 PM | Radiation | | Radiation |
| 08/20/2014 | 2:00 PM | Chemo | | Infusion |
| 08/20/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/20/2014 | 2:00 PM | Radiation | | Radiation |
| 08/20/2014 | 2:30 PM | Chemo | | Port Flush |
| 08/20/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 08/20/2014 | 2:30 PM | Radiation | | Radiation |
| 08/20/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/20/2014 | 3:00 PM | Dr. Konala | | New Patient |
| 08/20/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/20/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/20/2014 | 3:45 PM | Radiation | | Radiation |
| 08/21/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/21/2014 | 9:00 AM | Chemo | | Chemo |
| 08/21/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/21/2014 | 9:00 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/21/2014 | 9:00 AM | Radiation | | Radiation |
| 08/21/2014 | 9:15 AM | Radiation | | Radiation |
| 08/21/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 08/21/2014 | 10:00 AM | Chemo | | Chemo |
| 08/21/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/21/2014 | 10:00 AM | Radiation | | Radiation |
| 08/21/2014 | 10:15 AM | Radiation | | Radiation |
| 08/21/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 08/21/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/21/2014 | 10:30 AM | Radiation | | Radiation |
| 08/21/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/21/2014 | 11:00 AM | Chemo | | Chemo |
| 08/21/2014 | 11:00 AM | Radiation | | Radiation |
| 08/21/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/21/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/21/2014 | 11:45 AM | Radiation | | Radiation |
| 08/21/2014 | 12:00 PM | Chemo | | Port Flush |
| 08/21/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/21/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 08/21/2014 | 12:00 PM | Radiation | | Radiation |
| 08/21/2014 | 12:15 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/21/2014 | 1:00 PM | Chemo | | Port Flush |
| 08/21/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 1:00 PM | Radiation | | Radiation |
| 08/21/2014 | 1:15 PM | Chemo | | Chemo |
| 08/21/2014 | 1:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/21/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 1:45 PM | Radiation | | Radiation |
| 08/21/2014 | 2:00 PM | Chemo | | Infusion |
| 08/21/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 2:00 PM | Radiation | | Radiation |
| 08/21/2014 | 2:15 PM | Radiation | | Radiation |
| 08/21/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 2:30 PM | Chemo | | Chemo |
| 08/21/2014 | 2:30 PM | Radiation | | Radiation |
| 08/21/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 3:30 PM | Chemo | | Port Flush |
| 08/21/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/21/2014 | 3:45 PM | Radiation | | Radiation |
| 08/21/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 365 of 397 - Page ID#: 5866
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/22/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 9:00 AM | PET/CT | | PET/CT |
| 08/22/2014 | 9:15 AM | Radiation | | Radiation |
| 08/22/2014 | 10:00 AM | Chemo | | Chemo |
| 08/22/2014 | 10:00 AM | Radiation | | Radiation |
| 08/22/2014 | 10:15 AM | PET/CT | | PET/CT |
| 08/22/2014 | 10:15 AM | Radiation | | Radiation |
| 08/22/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/22/2014 | 10:30 AM | Radiation | | Radiation |
| 08/22/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 11:00 AM | Chemo | | Chemo |
| 08/22/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/22/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 11:00 AM | Radiation | | Radiation |
| 08/22/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 11:30 AM | Chemo | | Chemo |
| 08/22/2014 | 11:30 AM | Radiation | | Radiation |
| 08/22/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/22/2014 | 11:45 AM | Radiation | | Radiation |
| 08/22/2014 | 12:00 PM | Chemo | | Chemo |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 366 of 397 - Page ID#: 5867
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/22/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/22/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/22/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 1:00 PM | Radiation | MENSHOUSE,ERNESTINE,, | Radiation |
| 08/22/2014 | 1:15 PM | Chemo | | Port Flush |
| 08/22/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 1:30 PM | Chemo | | Port Flush |
| 08/22/2014 | 1:45 PM | Chemo | | Port Flush |
| 08/22/2014 | 1:45 PM | Radiation | | Radiation |
| 08/22/2014 | 2:00 PM | Chemo | | Chemo |
| 08/22/2014 | 2:00 PM | Dr. Konala | | New Patient |
| 08/22/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 2:00 PM | Radiation | | Radiation |
| 08/22/2014 | 2:15 PM | Radiation | | Radiation |
| 08/22/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 2:30 PM | Chemo | | Port Flush |
| 08/22/2014 | 2:30 PM | Dr. Konala | | New Patient |
| 08/22/2014 | 2:30 PM | Radiation | | Radiation |
| 08/22/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/22/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/22/2014 | 3:00 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 08/22/2014 | 3:15 PM | Chemo | | Port Flush |
| 08/22/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 3:30 PM | Dr. Konala | | New Patient |
| 08/22/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/22/2014 | 3:45 PM | Radiation | | Radiation |
| 08/22/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 9:00 AM | Chemo | | Chemo |
| 08/25/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/25/2014 | 9:15 AM | Radiation | | Radiation |
| 08/25/2014 | 9:30 AM | Chemo | | Chemo |
| 08/25/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 08/25/2014 | 10:00 AM | PET/CT | | PET/CT |
| 08/25/2014 | 10:00 AM | Radiation | | Radiation |
| 08/25/2014 | 10:15 AM | Radiation | | Radiation |
| 08/25/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 08/25/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/25/2014 | 10:30 AM | Radiation | | Radiation |
| 08/25/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/25/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 08/25/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/25/2014 | 11:00 AM | PET/CT | | SIM |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/25/2014 | 11:00 AM | Radiation | | Radiation |
| 08/25/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/25/2014 | 11:30 AM | Chemo | | Infusion |
| 08/25/2014 | 11:30 AM | Radiation | | Radiation |
| 08/25/2014 | 11:45 AM | Radiation | | Radiation |
| 08/25/2014 | 12:00 PM | Chemo | | Chemo |
| 08/25/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/25/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/25/2014 | 12:15 PM | Chemo | | Port Flush |
| 08/25/2014 | 12:30 PM | PET/CT | | CT |
| 08/25/2014 | 1:00 PM | Chemo | | Chemo |
| 08/25/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/25/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 1:00 PM | PET/CT | | CT |
| 08/25/2014 | 1:00 PM | Radiation | | Radiation |
| 08/25/2014 | 1:15 PM | Chemo | | Port Flush |
| 08/25/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 08/25/2014 | 1:30 PM | PET/CT | | CT |
| 08/25/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 1:45 PM | Chemo | | Port Flush |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-11 Filed: 03/04/24 Page: 369 of 397 - Page ID#: 5870

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/25/2014 | 1:45 PM | Radiation | , | Radiation |
| 08/25/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 2:00 PM | PET/CT | | CT |
| 08/25/2014 | 2:00 PM | Radiation | | Radiation |
| 08/25/2014 | 2:15 PM | Radiation | | Radiation |
| 08/25/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 2:30 PM | Chemo | | Chemo |
| 08/25/2014 | 2:30 PM | Dr. Konala | | New Patient |
| 08/25/2014 | 2:30 PM | Radiation | | Radiation |
| 08/25/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 2:45 PM | Chemo | | Infusion |
| 08/25/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/25/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 3:00 PM | PET/CT | | SIM |
| 08/25/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/25/2014 | 3:45 PM | Radiation | | Radiation |
| 08/25/2014 | 4:15 PM | Chemo | | Injection |
| 08/26/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/26/2014 | 8:30 AM | Chemo | | Chemo |
| 08/26/2014 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/26/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/26/2014 | 9:15 AM | Radiation | | Radiation |
| 08/26/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 08/26/2014 | 10:00 AM | Chemo | | Chemo |
| 08/26/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 08/26/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 08/26/2014 | 10:00 AM | Radiation | | Radiation |
| 08/26/2014 | 10:15 AM | Radiation | | Radiation |
| 08/26/2014 | 10:30 AM | Chemo | | Chemo |
| 08/26/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 08/26/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/26/2014 | 10:30 AM | Radiation | | Radiation |
| 08/26/2014 | 11:00 AM | Chemo | | Chemo |
| 08/26/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/26/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/26/2014 | 11:00 AM | Radiation | | Radiation |
| 08/26/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/26/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 08/26/2014 | 11:30 AM | Radiation | | Radiation |
| 08/26/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/26/2014 | 11:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/26/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/26/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 08/26/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/26/2014 | 1:00 PM | Radiation | | Radiation |
| 08/26/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/26/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 08/26/2014 | 1:30 PM | Radiation | | Radiation |
| 08/26/2014 | 1:45 PM | Radiation | | Radiation |
| 08/26/2014 | 2:00 PM | Chemo | | Chemo |
| 08/26/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/26/2014 | 2:15 PM | Radiation | | Radiation |
| 08/26/2014 | 2:30 PM | Dr. Jain | | Follow up |
| 08/26/2014 | 2:30 PM | Radiation | | Radiation |
| 08/26/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/26/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/26/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 08/26/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/26/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 08/26/2014 | 3:45 PM | Radiation | | Radiation |
| 08/26/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 08/26/2014 | 4:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/27/2014 | 9:00 AM | Chemo | | Chemo |
| 08/27/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/27/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 08/27/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 9:15 AM | Radiation | | Radiation |
| 08/27/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 9:45 AM | Radiation | | Radiation |
| 08/27/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 10:00 AM | Radiation | | Radiation |
| 08/27/2014 | 10:15 AM | Chemo | | Chemo |
| 08/27/2014 | 10:15 AM | Radiation | | Radiation |
| 08/27/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/27/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/27/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 11:00 AM | Radiation | | Radiation |
| 08/27/2014 | 11:30 AM | Radiation | | Radiation |
| 08/27/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/27/2014 | 11:45 AM | Radiation | | Radiation |
| 08/27/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/27/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/27/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/27/2014 | 12:15 PM | Chemo | | Chemo |
| 08/27/2014 | 12:15 PM | Radiation | | Radiation |
| 08/27/2014 | 12:30 PM | Chemo | | Infusion |
| 08/27/2014 | 12:30 PM | Radiation | | Radiation |
| 08/27/2014 | 1:00 PM | Chemo | | Chemo |
| 08/27/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 08/27/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 1:30 PM | Chemo | | Infusion |
| 08/27/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/27/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 2:00 PM | Chemo | | Infusion |
| 08/27/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 2:15 PM | Radiation | | Radiation |
| 08/27/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 2:30 PM | Chemo | | Infusion |
| 08/27/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 08/27/2014 | 2:30 PM | Radiation | | Radiation |
| 08/27/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/27/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/27/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 08/27/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 3:15 PM | Chemo | | Infusion |
| 08/27/2014 | 3:30 PM | Chemo | | Infusion |
| 08/27/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/27/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/27/2014 | 3:45 PM | Radiation | | Radiation |
| 08/28/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/28/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 08/28/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/28/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 08/28/2014 | 9:15 AM | Radiation | | Radiation |
| 08/28/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 08/28/2014 | 9:30 AM | Dr. Jain | | New Patient |
| 08/28/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 08/28/2014 | 9:45 AM | Chemo | | Chemo |
| 08/28/2014 | 10:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/28/2014 | 10:00 AM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 08/28/2014 | 10:00 AM | Radiation | | Radiation |
| 08/28/2014 | 10:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/28/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 08/28/2014 | 11:00 AM | Chemo | | Chemo |
| 08/28/2014 | 11:00 AM | Radiation | | Radiation |
| 08/28/2014 | 11:30 AM | Chemo | | Chemo |
| 08/28/2014 | 11:30 AM | Radiation | | Radiation |
| 08/28/2014 | 11:45 AM | Radiation | | Radiation |
| 08/28/2014 | 12:00 PM | Chemo | | Infusion |
| 08/28/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 08/28/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 08/28/2014 | 12:30 PM | Chemo | | Port Flush |
| 08/28/2014 | 1:00 PM | Chemo | | Infusion |
| 08/28/2014 | 1:00 PM | Radiation | | Radiation |
| 08/28/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 1:30 PM | Radiation | | Radiation |
| 08/28/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 1:45 PM | Chemo | | Chemo |
| 08/28/2014 | 1:45 PM | Radiation | | Radiation |
| 08/28/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 2:15 PM | Chemo | | Chemo |
| 08/28/2014 | 2:15 PM | Radiation | | Radiation |
| 08/28/2014 | 2:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/28/2014 | 2:30 PM | Radiation | | Radiation |
| 08/28/2014 | 2:45 PM | Chemo | | Port Flush |
| 08/28/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/28/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 3:15 PM | Chemo | | Chemo |
| 08/28/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 08/28/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 08/28/2014 | 3:45 PM | Dr. OLaughlin | | New Patient |
| 08/28/2014 | 3:45 PM | Radiation | | Radiation |
| 08/28/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 08/28/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 08/28/2014 | 5:30 PM | Dr. Jain | | New Patient |
| 08/29/2014 | 9:00 AM | Chemo | | Chemo |
| 08/29/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/29/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 9:00 AM | PET/CT | | PET/CT |
| 08/29/2014 | 9:15 AM | Radiation | | Radiation |
| 08/29/2014 | 9:30 AM | PET/CT | | PET/CT |
| 08/29/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien, | Appt Type |
|---|---|---|---|---|
| 08/29/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 10:00 AM | Radiation | | Radiation |
| 08/29/2014 | 10:15 AM | PET/CT | | PET/CT |
| 08/29/2014 | 10:15 AM | Radiation | | Radiation |
| 08/29/2014 | 10:30 AM | Chemo | | Chemo |
| 08/29/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 08/29/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 08/29/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 11:00 AM | Radiation | | Radiation |
| 08/29/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 08/29/2014 | 11:30 AM | Radiation | | Radiation |
| 08/29/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 08/29/2014 | 11:45 AM | PET/CT | | PET/CT |
| 08/29/2014 | 11:45 AM | Radiation | | Radiation |
| 08/29/2014 | 12:00 PM | Chemo | | Infusion |
| 08/29/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 08/29/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 08/29/2014 | 12:30 PM | Chemo | | Chemo |
| 08/29/2014 | 1:00 PM | Chemo | | Port Flush |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien | Appt Type |
|---|---|---|---|---|
| 08/29/2014 | 1:15 PM | Chemo | | Infusion |
| 08/29/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 08/29/2014 | 1:30 PM | Radiation | | Radiation |
| 08/29/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 1:45 PM | Radiation | | Radiation |
| 08/29/2014 | 2:00 PM | Chemo | | Chemo |
| 08/29/2014 | 2:00 PM | Dr. Konala | | New Patient |
| 08/29/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 2:00 PM | PET/CT | | SIM |
| 08/29/2014 | 2:00 PM | Radiation | | Radiation |
| 08/29/2014 | 2:15 PM | Chemo | | Port Flush |
| 08/29/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 2:30 PM | Chemo | | Lab |
| 08/29/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 08/29/2014 | 2:30 PM | Radiation | | Radiation |
| 08/29/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 3:00 PM | Chemo | | Port Flush |
| 08/29/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 3:00 PM | PET/CT | | SIM |
| 08/29/2014 | 3:15 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 08/29/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 08/29/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 08/29/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 09/01/2014 | 8:00 AM | PET/CT | BLOCK,CHAIR,, | Block |
| 09/01/2014 | 8:30 AM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 09/01/2014 | 9:00 AM | Chemo | APPOINTMENT,BLOCK,, | Block |
| 09/01/2014 | 9:00 AM | Dr. Hayek | APPOINTMENT,BLOCK,, | Block |
| 09/01/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/01/2014 | 9:00 AM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/01/2014 | 9:00 AM | Radiation | APPOINTMENT,BLOCK,, | Block |
| 09/02/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/02/2014 | 9:00 AM | Chemo | | Chemo |
| 09/02/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/02/2014 | 9:15 AM | Radiation | | Radiation |
| 09/02/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 09/02/2014 | 9:30 AM | Chemo | | Chemo |
| 09/02/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 09/02/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/02/2014 | 10:00 AM | Radiation | | Radiation |
| 09/02/2014 | 10:15 AM | Chemo | | Infusion |
| 09/02/2014 | 10:15 AM | PET/CT | | PET/CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patien, | Appt Type |
|---|---|---|---|---|
| 09/02/2014 | 10:15 AM | Radiation | | Radiation |
| 09/02/2014 | 10:20 AM | Mary Ann NP | HENSLEY,JOHN,, | Follow up |
| 09/02/2014 | 10:30 AM | Chemo | | Chemo |
| 09/02/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 09/02/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 09/02/2014 | 11:00 AM | Radiation | | Radiation |
| 09/02/2014 | 11:15 AM | PET/CT | | PET/CT |
| 09/02/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 09/02/2014 | 11:30 AM | Chemo | | Chemo |
| 09/02/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 09/02/2014 | 11:30 AM | Radiation | | Radiation |
| 09/02/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 09/02/2014 | 11:45 AM | Radiation | | Radiation |
| 09/02/2014 | 12:00 PM | Chemo | | Chemo |
| 09/02/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 12:00 PM | Mary Ann NP | BLOCK,CHAIR,, | Block |
| 09/02/2014 | 12:30 PM | Chemo | | Chemo |
| 09/02/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 1:00 PM | PET/CT | | PET/CT |
| 09/02/2014 | 1:00 PM | Radiation | | Radiation |
| 09/02/2014 | 1:20 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 09/02/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 1:30 PM | Radiation | | Radiation |
| 09/02/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 1:45 PM | Radiation | | Radiation |
| 09/02/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 2:00 PM | Radiation | | Radiation |
| 09/02/2014 | 2:20 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 2:30 PM | Chemo | | Chemo |
| 09/02/2014 | 2:30 PM | Radiation | | Radiation |
| 09/02/2014 | 2:40 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 3:00 PM | Chemo | | Infusion |
| 09/02/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 3:30 PM | Chemo | | Chemo |
| 09/02/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 4:00 PM | Chemo | | Chemo |
| 09/02/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 09/02/2014 | 4:00 PM | Mary Ann NP | | Follow up |
| 09/02/2014 | 5:00 PM | Dr. Jain | | Follow up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/02/2014 | 5:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/03/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/03/2014 | 9:00 AM | Dr. OLaughlin | | New Patient |
| 09/03/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 09/03/2014 | 9:15 AM | Radiation | | Radiation |
| 09/03/2014 | 9:30 AM | Chemo | | Chemo |
| 09/03/2014 | 9:30 AM | Dr. Konala | | New Patient |
| 09/03/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 09/03/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 09/03/2014 | 10:00 AM | Chemo | | Chemo |
| 09/03/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 09/03/2014 | 10:00 AM | Radiation | | Radiation |
| 09/03/2014 | 10:15 AM | Radiation | | Radiation |
| 09/03/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 09/03/2014 | 10:30 AM | Radiation | MENSHOUSE,ERNESTINE,, | Radiation |
| 09/03/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/03/2014 | 11:00 AM | Chemo | | Chemo |
| 09/03/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 09/03/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/03/2014 | 11:00 AM | Radiation | | Radiation |
| 09/03/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/03/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 09/03/2014 | 11:30 AM | Radiation | | Radiation |
| 09/03/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 09/03/2014 | 11:45 AM | Radiation | | Radiation |
| 09/03/2014 | 12:00 PM | Chemo | | Infusion |
| 09/03/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/03/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/03/2014 | 12:00 PM | Radiation | | Radiation |
| 09/03/2014 | 12:15 PM | Radiation | | Radiation |
| 09/03/2014 | 12:30 PM | Chemo | | Chemo |
| 09/03/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 09/03/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 09/03/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 2:00 PM | Chemo | | Infusion |
| 09/03/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 09/03/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 2:30 PM | Chemo | | Infusion |
| 09/03/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 09/03/2014 | 2:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/03/2014 | 3:00 PM | Dr. Konala | | New Patient |
| 09/03/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/03/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/04/2014 | 9:00 AM | Chemo | | Chemo |
| 09/04/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/04/2014 | 9:00 AM | Dr. OLaughlin | | Follow up |
| 09/04/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 9:15 AM | Dr. OLaughlin | | Follow up |
| 09/04/2014 | 9:15 AM | Radiation | | Radiation |
| 09/04/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 9:30 AM | Chemo | | Chemo |
| 09/04/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 09/04/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 10:00 AM | Radiation | | Radiation |
| 09/04/2014 | 10:15 AM | Radiation | | Radiation |
| 09/04/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 10:30 AM | Chemo | | Chemo |
| 09/04/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 09/04/2014 | 10:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 09/04/2014 | 11:00 AM | Chemo | | Chemo |
| 09/04/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 09/04/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 09/04/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 11:00 AM | Radiation | | Radiation |
| 09/04/2014 | 11:15 AM | Radiation | | Radiation |
| 09/04/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 11:30 AM | Chemo | | Infusion |
| 09/04/2014 | 11:30 AM | Radiation | | Radiation |
| 09/04/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 09/04/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/04/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/04/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/04/2014 | 12:30 PM | Chemo | | Chemo |
| 09/04/2014 | 1:00 PM | Chemo | | Port Flush |
| 09/04/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 1:00 PM | Radiation | | Radiation |
| 09/04/2014 | 1:15 PM | Chemo | | Port Flush |
| 09/04/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 1:30 PM | Dr. Jain | | Follow up |
| 09/04/2014 | 1:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/04/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 1:45 PM | Radiation | | Radiation |
| 09/04/2014 | 2:00 PM | Chemo | | Infusion |
| 09/04/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 2:30 PM | Radiation | | Radiation |
| 09/04/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 3:00 PM | Chemo | | Infusion |
| 09/04/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 3:30 PM | Dr. Jain | | New Patient |
| 09/04/2014 | 3:30 PM | Radiation | | Radiation |
| 09/04/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 09/04/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 09/04/2014 | 4:30 PM | Dr. Jain | | Follow up |
| 09/04/2014 | 5:00 PM | Dr. Jain | | Follow up |
| 09/04/2014 | 5:30 PM | Dr. Jain | | Follow up |
| 09/05/2014 | 9:00 AM | Chemo | | Infusion |
| 09/05/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/05/2014 | 9:00 AM | PET/CT | | PET/CT |
| 09/05/2014 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 9:20 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 9:30 AM | Chemo | | Chemo |
| 09/05/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 09/05/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 10:00 AM | Radiation | | Radiation |
| 09/05/2014 | 10:15 AM | Radiation | | Radiation |
| 09/05/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 10:30 AM | Chemo | | Chemo |
| 09/05/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 09/05/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 11:00 AM | Chemo | | Chemo |
| 09/05/2014 | 11:00 AM | Dr. Konala | | New Patient |
| 09/05/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 11:00 AM | Radiation | | Radiation |
| 09/05/2014 | 11:15 AM | Radiation | | Radiation |
| 09/05/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 09/05/2014 | 11:30 AM | Chemo | | Chemo |
| 09/05/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 09/05/2014 | 11:30 AM | PET/CT | | CT |
| 09/05/2014 | 11:40 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 11:45 AM | Radiation | | Radiation |
| 09/05/2014 | 12:00 PM | Chemo | | Chemo |
| 09/05/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/05/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/05/2014 | 1:00 PM | Chemo | | Port Flush |
| 09/05/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 09/05/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 09/05/2014 | 1:00 PM | Radiation | | Radiation |
| 09/05/2014 | 1:15 PM | Chemo | | Port Flush |
| 09/05/2014 | 1:30 PM | Chemo | | Port Flush |
| 09/05/2014 | 1:30 PM | Dr. Konala | | New Patient |
| 09/05/2014 | 1:30 PM | Radiation | | Radiation |
| 09/05/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/05/2014 | 1:45 PM | Chemo | | Port Flush |
| 09/05/2014 | 1:45 PM | Radiation | | Radiation |
| 09/05/2014 | 2:00 PM | Chemo | | Infusion |
| 09/05/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 09/05/2014 | 2:30 PM | Chemo | | Infusion |
| 09/05/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 09/05/2014 | 2:30 PM | Radiation | | Radiation |
| 09/05/2014 | 2:40 PM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 3:00 PM | Chemo | | Port Flush |
| 09/05/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/05/2014 | 3:30 PM | Chemo | | Infusion |
| 09/05/2014 | 3:30 PM | PET/CT | | CT |
| 09/08/2014 | 8:00 AM | PET/CT | BLOCK,CHAIR,, | Block |
| 09/08/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/08/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 09/08/2014 | 9:15 AM | Radiation | | Radiation |
| 09/08/2014 | 9:30 AM | Chemo | | Chemo |
| 09/08/2014 | 9:30 AM | Dr. OLaughlin | | New Patient |
| 09/08/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 09/08/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/08/2014 | 10:00 AM | Radiation | | Radiation |
| 09/08/2014 | 10:15 AM | Radiation | | Radiation |
| 09/08/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 09/08/2014 | 10:30 AM | Dr. Konala | | Follow up |
| 09/08/2014 | 10:30 AM | PET/CT | | SIM |
| 09/08/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/08/2014 | 11:00 AM | Chemo | | Chemo |
| 09/08/2014 | 11:00 AM | Radiation | | Radiation |
| 09/08/2014 | 11:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/08/2014 | 11:40 AM | Mary Ann NP | ,, | Follow up |
| 09/08/2014 | 11:45 AM | Radiation | | Radiation |
| 09/08/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/08/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/08/2014 | 12:00 PM | PET/CT | | PET/CT |
| 09/08/2014 | 12:30 PM | Chemo | | Port Flush |
| 09/08/2014 | 1:00 PM | Chemo | | Chemo |
| 09/08/2014 | 1:00 PM | Dr. Konala | | New Patient |
| 09/08/2014 | 1:00 PM | Radiation | | Radiation |
| 09/08/2014 | 1:30 PM | Radiation | | Radiation |
| 09/08/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/08/2014 | 1:45 PM | Radiation | | Radiation |
| 09/08/2014 | 2:00 PM | Chemo | | Port Flush |
| 09/08/2014 | 2:00 PM | PET/CT | | SIM |
| 09/08/2014 | 2:00 PM | Radiation | | Radiation |
| 09/08/2014 | 2:15 PM | Chemo | | Port Flush |
| 09/08/2014 | 2:30 PM | Chemo | | Infusion |
| 09/08/2014 | 2:30 PM | Dr. Konala | | New Patient |
| 09/08/2014 | 2:30 PM | Radiation | | Radiation |
| 09/08/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 09/08/2014 | 3:00 PM | Dr. Konala | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 09/08/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/08/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/09/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/09/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/09/2014 | 9:15 AM | Chemo | | Chemo |
| 09/09/2014 | 9:15 AM | Radiation | | Radiation |
| 09/09/2014 | 9:30 AM | Chemo | | Chemo |
| 09/09/2014 | 10:00 AM | Chemo | | Chemo |
| 09/09/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 09/09/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/09/2014 | 10:00 AM | Radiation | | Radiation |
| 09/09/2014 | 10:15 AM | Radiation | | Radiation |
| 09/09/2014 | 10:20 AM | Mary Ann NP | | Follow up |
| 09/09/2014 | 10:30 AM | Dr. Konala | | New Patient |
| 09/09/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/09/2014 | 11:00 AM | Chemo | | Chemo |
| 09/09/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 09/09/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/09/2014 | 11:00 AM | Radiation | | Radiation |
| 09/09/2014 | 11:15 AM | Radiation | | Radiation |
| 09/09/2014 | 11:20 AM | Mary Ann NP | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/09/2014 | 11:30 AM | Dr. Jain | | Follow up |
| 09/09/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 09/09/2014 | 11:45 AM | Radiation | KESSINGER,JEANNE,M, | Radiation |
| 09/09/2014 | 12:00 PM | Chemo | | Port Flush |
| 09/09/2014 | 12:00 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 12:00 PM | Dr. Konala | BLOCK,CHAIR,, | Block |
| 09/09/2014 | 12:00 PM | Mary Ann NP | | Follow up |
| 09/09/2014 | 12:00 PM | Radiation | | Radiation |
| 09/09/2014 | 12:15 PM | Chemo | | Chemo |
| 09/09/2014 | 12:20 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/09/2014 | 12:30 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 12:45 PM | Chemo | | Chemo |
| 09/09/2014 | 1:00 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 1:00 PM | Radiation | | Radiation |
| 09/09/2014 | 1:15 PM | Chemo | | Chemo |
| 09/09/2014 | 1:45 PM | Chemo | | Chemo |
| 09/09/2014 | 1:45 PM | Radiation | | Radiation |
| 09/09/2014 | 2:00 PM | Chemo | | Chemo |
| 09/09/2014 | 2:00 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 2:00 PM | Radiation | | Radiation |
| 09/09/2014 | 2:30 PM | Dr. Jain | | Follow up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/09/2014 | 2:30 PM | Radiation | , | Radiation |
| 09/09/2014 | 3:00 PM | Chemo | | Infusion |
| 09/09/2014 | 3:15 PM | Radiation | | Radiation |
| 09/09/2014 | 3:30 PM | Chemo | | Infusion |
| 09/09/2014 | 3:30 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 4:00 PM | Dr. Jain | | Follow up |
| 09/09/2014 | 4:30 PM | Dr. Jain | APPOINTMENT,BLOCK,, | Block |
| 09/10/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/10/2014 | 9:00 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 9:15 AM | Radiation | | Radiation |
| 09/10/2014 | 9:30 AM | Chemo | | Chemo |
| 09/10/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 10:00 AM | Dr. Konala | | New Patient |
| 09/10/2014 | 10:00 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 10:00 AM | Radiation | | Radiation |
| 09/10/2014 | 10:15 AM | Radiation | | Radiation |
| 09/10/2014 | 10:30 AM | Chemo | | Chemo |
| 09/10/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 09/10/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 09/10/2014 | 11:15 AM | Radiation | | Radiation |
| 09/10/2014 | 11:20 AM | Mary Ann NP | | Follow up |
| 09/10/2014 | 11:30 AM | Chemo | | Chemo |
| 09/10/2014 | 11:30 AM | Dr. Konala | | Follow up |
| 09/10/2014 | 11:45 AM | Radiation | | Radiation |
| 09/10/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/10/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/10/2014 | 12:00 PM | Radiation | | Radiation |
| 09/10/2014 | 12:15 PM | Radiation | | Radiation |
| 09/10/2014 | 12:30 PM | Chemo | | Chemo |
| 09/10/2014 | 12:30 PM | Radiation | | Radiation |
| 09/10/2014 | 12:45 PM | Radiation | | Radiation |
| 09/10/2014 | 1:00 PM | Dr. Konala | | Follow up |
| 09/10/2014 | 1:15 PM | Radiation | | Radiation |
| 09/10/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 1:30 PM | Dr. Konala | | Follow up |
| 09/10/2014 | 1:40 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 1:45 PM | Chemo | | Chemo |
| 09/10/2014 | 2:00 PM | Dr. Konala | | Follow up |
| 09/10/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 2:15 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient, | Appt Type |
|---|---|---|---|---|
| 09/10/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 2:30 PM | Dr. Konala | | Follow up |
| 09/10/2014 | 3:00 PM | Dr. Konala | | Follow up |
| 09/10/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 3:15 PM | Radiation | | Radiation |
| 09/10/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/10/2014 | 3:30 PM | Dr. Konala | | Follow up |
| 09/11/2014 | 8:00 AM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/11/2014 | 8:00 AM | Dr. OLaughlin | APPOINTMENT,BLOCK,, | Block |
| 09/11/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/11/2014 | 9:15 AM | Chemo | | Chemo |
| 09/11/2014 | 9:15 AM | Radiation | | Radiation |
| 09/11/2014 | 9:30 AM | Chemo | | Chemo |
| 09/11/2014 | 9:40 AM | Mary Ann NP | | Follow up |
| 09/11/2014 | 10:00 AM | Chemo | | Chemo |
| 09/11/2014 | 10:00 AM | Dr. Jain | | Follow up |
| 09/11/2014 | 10:00 AM | Dr. Konala | | Follow up |
| 09/11/2014 | 10:15 AM | Radiation | | Radiation |
| 09/11/2014 | 10:30 AM | Dr. Jain | | Follow up |
| 09/11/2014 | 10:40 AM | Mary Ann NP | | Follow up |
| 09/11/2014 | 10:45 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/11/2014 | 11:00 AM | Dr. Jain | | Follow up |
| 09/11/2014 | 11:00 AM | Dr. Konala | | Follow up |
| 09/11/2014 | 11:00 AM | Mary Ann NP | | Follow up |
| 09/11/2014 | 11:00 AM | Radiation | | Radiation |
| 09/11/2014 | 11:15 AM | Radiation | | Radiation |
| 09/11/2014 | 11:30 AM | Chemo | | Chemo |
| 09/11/2014 | 11:40 AM | Mary Ann NP | | Follow up |
| 09/11/2014 | 11:45 AM | Radiation | | Radiation |
| 09/11/2014 | 12:00 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/11/2014 | 12:00 PM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/11/2014 | 12:00 PM | Mary Ann NP | APPOINTMENT,BLOCK,, | Block |
| 09/11/2014 | 12:00 PM | Radiation | | Radiation |
| 09/11/2014 | 1:00 PM | Chemo | | Port Flush |
| 09/11/2014 | 1:00 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 1:00 PM | Radiation | | Radiation |
| 09/11/2014 | 1:15 PM | Chemo | | Chemo |
| 09/11/2014 | 1:20 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 1:30 PM | Chemo | | Infusion |
| 09/11/2014 | 1:30 PM | Radiation | | Radiation |
| 09/11/2014 | 1:45 PM | Chemo | | Infusion |
| 09/11/2014 | 1:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 09/11/2014 | 2:00 PM | Chemo | | Port Flush |
| 09/11/2014 | 2:00 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 2:00 PM | Radiation | | Radiation |
| 09/11/2014 | 2:15 PM | Chemo | | Injection |
| 09/11/2014 | 2:15 PM | Radiation | | Radiation |
| 09/11/2014 | 2:20 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 2:30 PM | Radiation | | Radiation |
| 09/11/2014 | 2:40 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 3:00 PM | Dr. Jain | | Follow up |
| 09/11/2014 | 3:00 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 3:15 PM | Chemo | | Port Flush |
| 09/11/2014 | 3:20 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 3:30 PM | Chemo | | Port Flush |
| 09/11/2014 | 3:30 PM | Dr. Jain | BLOCK,CHAIR,, | Block |
| 09/11/2014 | 3:40 PM | Mary Ann NP | | Follow up |
| 09/11/2014 | 3:45 PM | Radiation | | Radiation |
| 09/11/2014 | 4:15 PM | Chemo | | Port Flush |
| 09/12/2014 | 9:00 AM | Dr. Konala | APPOINTMENT,BLOCK,, | Block |
| 09/12/2014 | 9:00 AM | PET/CT | | CT |
| 09/12/2014 | 9:15 AM | Radiation | | Radiation |
| 09/12/2014 | 9:20 AM | Mary Ann NP | | Follow up |