# EXHIBIT 8

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/16/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/16/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 10/16/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/16/2013 | 3:00 PM | Chemo | | Chemo |
| 10/16/2013 | 3:00 PM | Radiation | | Radiation |
| 10/16/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/16/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/16/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/16/2013 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/17/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 8:45 AM | Radiation | | Radiation |
| 10/17/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 9:30 AM | PET / CT | | PET |
| 10/17/2013 | 9:30 AM | Radiation | | Radiation |
| 10/17/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 10:00 AM | Chemo | | Chemo |
| 10/17/2013 | 10:00 AM | PET / CT | | PET |
| 10/17/2013 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/17/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 10:30 AM | PET / CT | | PET |
| 10/17/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 11:00 AM | Chemo | | Chemo |
| 10/17/2013 | 11:15 AM | Radiation | | Radiation |
| 10/17/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 11:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 10/17/2013 | 11:30 AM | Radiation | | Radiation |
| 10/17/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/17/2013 | 12:45 PM | Radiation | | Radiation |
| 10/17/2013 | 1:00 PM | Chemo | | Infusion |
| 10/17/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 2:00 PM | Chemo | | Chemo |
| 10/17/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 2:30 PM | Chemo | | Chemo |
| 10/17/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 3:00 PM | Radiation | | Radiation |
| 10/17/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/17/2013 | 4:00 PM | Chemo | | Infusion |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/18/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 8:45 AM | Radiation | | Radiation |
| 10/18/2013 | 9:00 AM | Chemo | | Chemo |
| 10/18/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 9:30 AM | Radiation | | Radiation |
| 10/18/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 10:00 AM | Radiation | | Radiation |
| 10/18/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 11:15 AM | Radiation | | Radiation |
| 10/18/2013 | 11:30 AM | Chemo | | Lab |
| 10/18/2013 | 11:30 AM | Radiation | | Radiation |
| 10/18/2013 | 12:00 PM | Chemo | | Chemo |
| 10/18/2013 | 12:45 PM | Radiation | | Radiation |
| 10/18/2013 | 1:00 PM | Chemo | | Chemo |
| 10/18/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/18/2013 | 2:00 PM | Chemo | | Injection |
| 10/18/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 2:30 PM | Chemo | | Infusion |
| 10/18/2013 | 2:30 PM | Radiation | | Radiation |
| 10/18/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 3:00 PM | Chemo | | Chemo |
| 10/18/2013 | 3:00 PM | Radiation | | Radiation |
| 10/18/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/18/2013 | 4:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/21/2013 | 8:00 AM | Chemo | | Chemo |
| 10/21/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 8:45 AM | Radiation | | Radiation |
| 10/21/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 9:30 AM | Chemo | | Chemo |
| 10/21/2013 | 9:30 AM | Radiation | | Radiation |
| 10/21/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 9:45 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/21/2013 | 10:00 AM | Chemo | | Chemo |
| 10/21/2013 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 10/21/2013 | 10:00 AM | Radiation | | Radiation |
| 10/21/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 10:15 AM | Chemo | | Chemo |
| 10/21/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 10:30 AM | Chemo | | Chemo |
| 10/21/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 11:00 AM | Chemo | | Chemo |
| 10/21/2013 | 11:00 AM | Dr. Jain | | New Patient |
| 10/21/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 11:15 AM | Radiation | | Radiation |
| 10/21/2013 | 11:30 AM | Chemo | | Chemo |
| 10/21/2013 | 11:30 AM | Radiation | | Radiation |
| 10/21/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 10/21/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 12:00 PM | Chemo | | Chemo |
| 10/21/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 12:40 PM | Dr. Jain | | New Patient |
| 10/21/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/21/2013 | 12:45 PM | Radiation | | Radiation |
| 10/21/2013 | 1:00 PM | Chemo | | Chemo |
| 10/21/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 2:00 PM | Chemo | | Lab |
| 10/21/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 10/21/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 2:30 PM | Chemo | | Infusion |
| 10/21/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/21/2013 | 2:50 PM | Dr. Jain | | New Patient |
| 10/21/2013 | 3:00 PM | Radiation | | Radiation |
| 10/21/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 4:00 PM | Chemo | | Infusion |
| 10/21/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 10/21/2013 | 4:20 PM | Dr. Jain | | New Patient |
| 10/21/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 10/22/2013 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/22/2013 | 8:45 AM | Radiation | | Radiation |
| 10/22/2013 | 9:15 AM | Radiation | | Radiation |
| 10/22/2013 | 9:30 AM | Chemo | | Chemo |
| 10/22/2013 | 9:30 AM | Radiation | | Radiation |
| 10/22/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 9:45 AM | Radiation | | Radiation |
| 10/22/2013 | 10:30 AM | Chemo | | Lab |
| 10/22/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 11:15 AM | Radiation | | Radiation |
| 10/22/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 11:30 AM | Chemo | | Chemo |
| 10/22/2013 | 11:30 AM | Radiation | | Radiation |
| 10/22/2013 | 12:00 PM | Chemo | | Chemo |
| 10/22/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 12:30 PM | Chemo | | Chemo |
| 10/22/2013 | 12:30 PM | PET / CT | | PET |
| 10/22/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 12:45 PM | Radiation | | Radiation |
| 10/22/2013 | 1:30 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 10/22/2013 | 2:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/22/2013 | 2:00 PM | Radiation | | Radiation |
| 10/22/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/22/2013 | 2:30 PM | Chemo | | Infusion |
| 10/22/2013 | 2:30 PM | Radiation | | Radiation |
| 10/22/2013 | 3:00 PM | Chemo | | Chemo |
| 10/22/2013 | 3:00 PM | Radiation | | Radiation |
| 10/22/2013 | 4:00 PM | Chemo | | Injection |
| 10/23/2013 | 8:45 AM | Radiation | | Radiation |
| 10/23/2013 | 9:00 AM | Chemo | | Chemo |
| 10/23/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/23/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 9:15 AM | Radiation | | Radiation |
| 10/23/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 9:30 AM | Chemo | | Chemo |
| 10/23/2013 | 9:30 AM | Radiation | | Radiation |
| 10/23/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 9:45 AM | Radiation | | Radiation |
| 10/23/2013 | 10:00 AM | Chemo | | Chemo |
| 10/23/2013 | 10:00 AM | PET / CT | | PET |
| 10/23/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/23/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 10/23/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 11:15 AM | Radiation | | Radiation |
| 10/23/2013 | 11:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/23/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/23/2013 | 11:30 AM | Chemo | | Chemo |
| 10/23/2013 | 11:30 AM | Radiation | | Radiation |
| 10/23/2013 | 12:30 PM | Chemo | | Chemo |
| 10/23/2013 | 12:45 PM | Radiation | | Radiation |
| 10/23/2013 | 1:00 PM | Chemo | | Infusion |
| 10/23/2013 | 1:00 PM | PET / CT | | CT |
| 10/23/2013 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/23/2013 | 1:30 PM | Chemo | | Chemo |
| 10/23/2013 | 2:00 PM | Chemo | | Lab |
| 10/23/2013 | 2:30 PM | Radiation | | Radiation |
| 10/23/2013 | 3:00 PM | Radiation | | Radiation |
| 10/23/2013 | 3:15 PM | Radiation | | Radiation |
| 10/23/2013 | 3:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/23/2013 | 4:00 PM | Chemo | | Infusion |
| 10/23/2013 | 4:30 PM | Chemo | | Infusion |
| 10/24/2013 | 8:00 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/24/2013 | 8:20 AM | Dr. Jain | | New Patient |
| 10/24/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 8:45 AM | Radiation | | Radiation |
| 10/24/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 9:15 AM | Radiation | | Radiation |
| 10/24/2013 | 9:30 AM | Radiation | | Radiation |
| 10/24/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 9:45 AM | Radiation | | Radiation |
| 10/24/2013 | 10:00 AM | Chemo | | Chemo |
| 10/24/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 10:30 AM | Chemo | | Chemo |
| 10/24/2013 | 10:30 AM | PET / CT | | PET |
| 10/24/2013 | 10:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/24/2013 | 11:00 AM | Chemo | | Chemo |
| 10/24/2013 | 11:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/24/2013 | 11:15 AM | PET / CT | | PET |
| 10/24/2013 | 11:15 AM | Radiation | | Radiation |
| 10/24/2013 | 11:30 AM | Chemo | | Injection |
| 10/24/2013 | 11:30 AM | Radiation | | Radiation |
| 10/24/2013 | 11:45 AM | Chemo | | Infusion |
| 10/24/2013 | 12:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/24/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 12:45 PM | Radiation | | Radiation |
| 10/24/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 1:30 PM | Chemo | | Lab |
| 10/24/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 1:45 PM | Chemo | | Chemo |
| 10/24/2013 | 2:00 PM | Chemo | | Chemo |
| 10/24/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 2:30 PM | Chemo | | Chemo |
| 10/24/2013 | 3:00 PM | Chemo | | Chemo |
| 10/24/2013 | 3:00 PM | Radiation | | Radiation |
| 10/24/2013 | 3:15 PM | Radiation | | Radiation |
| 10/24/2013 | 3:30 PM | Chemo | | Injection |
| 10/24/2013 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/24/2013 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 8:45 AM | Radiation | | Radiation |
| 10/25/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/25/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 9:15 AM | Radiation | | Radiation |
| 10/25/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/25/2013 | 9:30 AM | Radiation | | Radiation |
| 10/25/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 9:45 AM | Radiation | | Radiation |
| 10/25/2013 | 10:00 AM | Chemo | | Chemo |
| 10/25/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 10:30 AM | Chemo | | Chemo |
| 10/25/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 11:15 AM | Radiation | | Radiation |
| 10/25/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 11:30 AM | Chemo | | Infusion |
| 10/25/2013 | 11:30 AM | Radiation | | Radiation |
| 10/25/2013 | 12:30 PM | Radiation | | Radiation |
| 10/25/2013 | 12:45 PM | Radiation | | Radiation |
| 10/25/2013 | 1:00 PM | Chemo | | Chemo |
| 10/25/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 1:30 PM | Chemo | | Lab |
| 10/25/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 2:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/25/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 2:15 PM | Chemo | | Chemo |
| 10/25/2013 | 2:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/25/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/25/2013 | 2:45 PM | Radiation | | Radiation |
| 10/25/2013 | 3:00 PM | Radiation | | Radiation |
| 10/25/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 8:45 AM | Radiation | | Radiation |
| 10/28/2013 | 9:00 AM | Chemo | | Chemo |
| 10/28/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 9:15 AM | Radiation | | Radiation |
| 10/28/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 9:30 AM | Radiation | | Radiation |
| 10/28/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 9:45 AM | Radiation | | Radiation |
| 10/28/2013 | 10:00 AM | Chemo | | Chemo |
| 10/28/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 10:30 AM | Chemo | | Chemo |
| 10/28/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 11:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/28/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 10/28/2013 | 11:15 AM | Radiation | | Radiation |
| 10/28/2013 | 11:20 AM | Dr. Jain | | New Patient |
| 10/28/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 11:30 AM | Chemo | | Chemo |
| 10/28/2013 | 11:30 AM | Radiation | | Radiation |
| 10/28/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 10/28/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 10/28/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 12:30 PM | Chemo | | Chemo |
| 10/28/2013 | 12:40 PM | Dr. Jain | | Follow Up |
| 10/28/2013 | 12:45 PM | Radiation | | Radiation |
| 10/28/2013 | 1:00 PM | Chemo | | Infusion |
| 10/28/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 1:30 PM | Chemo | | Lab |
| 10/28/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 10/28/2013 | 2:00 PM | Chemo | | Infusion |
| 10/28/2013 | 2:00 PM | Radiation | | Radiation |
| 10/28/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 2:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/28/2013 | 2:30 PM | Chemo | | Infusion |
| 10/28/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 10/28/2013 | 3:00 PM | Dr. O'Laughlin | | New Patient |
| 10/28/2013 | 3:00 PM | Radiation | | Radiation |
| 10/28/2013 | 3:15 PM | Radiation | | Radiation |
| 10/28/2013 | 3:30 PM | Dr. O'Laughlin | | Follow Up |
| 10/28/2013 | 3:40 PM | Dr. Jain | | New Patient |
| 10/28/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/28/2013 | 4:00 PM | Chemo | | Infusion |
| 10/28/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 10/28/2013 | 4:40 PM | Dr. Jain | | New Patient |
| 10/29/2013 | 8:00 AM | Chemo | | Chemo |
| 10/29/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/29/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/29/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/29/2013 | 8:45 AM | Radiation | | Radiation |
| 10/29/2013 | 9:00 AM | Dr. O'Laughlin | | New Patient |
| 10/29/2013 | 9:15 AM | Radiation | | Radiation |
| 10/29/2013 | 9:30 AM | Chemo | | Chemo |
| 10/29/2013 | 9:30 AM | Radiation | | Radiation |
| 10/29/2013 | 9:45 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/29/2013 | 10:00 AM | Radiation | | Radiation |
| 10/29/2013 | 10:30 AM | Chemo | | Lab |
| 10/29/2013 | 10:30 AM | PET / CT | | PET |
| 10/29/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/29/2013 | 11:00 AM | Chemo | | Chemo |
| 10/29/2013 | 11:00 AM | Radiation | | Radiation |
| 10/29/2013 | 11:15 AM | Radiation | | Radiation |
| 10/29/2013 | 11:30 AM | Chemo | | Chemo |
| 10/29/2013 | 11:30 AM | Radiation | | Radiation |
| 10/29/2013 | 12:45 PM | Radiation | | Radiation |
| 10/29/2013 | 1:00 PM | Chemo | | Infusion |
| 10/29/2013 | 2:00 PM | Chemo | | Chemo |
| 10/29/2013 | 2:30 PM | Chemo | | Chemo |
| 10/29/2013 | 3:00 PM | Radiation | | Radiation |
| 10/29/2013 | 4:00 PM | Chemo | | Chemo |
| 10/30/2013 | 8:45 AM | Radiation | | Radiation |
| 10/30/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/30/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 9:15 AM | Radiation | | Radiation |
| 10/30/2013 | 9:30 AM | Chemo | | Chemo |
| 10/30/2013 | 9:30 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/30/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 9:45 AM | Radiation | | Radiation |
| 10/30/2013 | 10:00 AM | Chemo | | Chemo |
| 10/30/2013 | 10:00 AM | PET / CT | | PET |
| 10/30/2013 | 10:45 AM | Radiation | | Radiation |
| 10/30/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 11:15 AM | PET / CT | | PET |
| 10/30/2013 | 11:15 AM | Radiation | | Radiation |
| 10/30/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 10/30/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 11:30 AM | Radiation | | Radiation |
| 10/30/2013 | 11:40 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/30/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/30/2013 | 12:30 PM | Chemo | | Chemo |
| 10/30/2013 | 12:45 PM | Radiation | | Radiation |
| 10/30/2013 | 1:00 PM | Chemo | | Lab |
| 10/30/2013 | 1:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 10/30/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 1:15 PM | Chemo | | Chemo |
| 10/30/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/30/2013 | 1:30 PM | Chemo | | Infusion |
| 10/30/2013 | 2:00 PM | Chemo | | Chemo |
| 10/30/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 2:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/30/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 3:00 PM | Chemo | | Infusion |
| 10/30/2013 | 3:00 PM | Radiation | | Radiation |
| 10/30/2013 | 3:15 PM | Radiation | | Radiation |
| 10/30/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 3:30 PM | Chemo | | Chemo |
| 10/30/2013 | 4:00 PM | Chemo | | Chemo |
| 10/30/2013 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/30/2013 | 4:45 PM | Chemo | | Injection |
| 10/31/2013 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/31/2013 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/31/2013 | 8:30 AM | Chemo | | Chemo |
| 10/31/2013 | 8:30 AM | Dr. Jain | | New Patient |
| 10/31/2013 | 8:45 AM | Radiation | | Radiation |
| 10/31/2013 | 9:00 AM | PET / CT | | CT |
| 10/31/2013 | 9:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/31/2013 | 9:20 AM | Dr. Jain | | New Patient |
| 10/31/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 9:30 AM | Radiation | | Radiation |
| 10/31/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 9:45 AM | Radiation | | Radiation |
| 10/31/2013 | 10:00 AM | Dr. Jain | | Follow Up |
| 10/31/2013 | 10:00 AM | PET / CT | | CT |
| 10/31/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 10:15 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 10/31/2013 | 10:20 AM | Dr. Jain | | Follow Up |
| 10/31/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 10:45 AM | Radiation | | Radiation |
| 10/31/2013 | 11:00 AM | Chemo | | Chemo |
| 10/31/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 10/31/2013 | 11:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 10/31/2013 | 11:15 AM | Radiation | | Radiation |
| 10/31/2013 | 11:30 AM | Chemo | | Chemo |
| 10/31/2013 | 11:30 AM | Radiation | | Radiation |
| 10/31/2013 | 11:40 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 10/31/2013 | 12:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 10/31/2013 | 12:30 PM | Chemo | | Lab |
| 10/31/2013 | 12:45 PM | Radiation | | Radiation |
| 10/31/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 10/31/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 2:00 PM | Chemo | | Chemo |
| 10/31/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 10/31/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 10/31/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 10/31/2013 | 2:30 PM | Chemo | | Infusion |
| 10/31/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 10/31/2013 | 3:00 PM | Chemo | | Chemo |
| 10/31/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 10/31/2013 | 3:00 PM | Radiation | | Radiation |
| 10/31/2013 | 3:15 PM | Radiation | | Radiation |
| 10/31/2013 | 3:30 PM | Chemo | | Chemo |
| 11/01/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 8:45 AM | Chemo | | Chemo |
| 11/01/2013 | 8:45 AM | Radiation | | Radiation |
| 11/01/2013 | 9:00 AM | Chemo | | Chemo |
| 11/01/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 9:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/01/2013 | 9:30 AM | Chemo | | Chemo |
| 11/01/2013 | 9:30 AM | Radiation | | Radiation |
| 11/01/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 9:45 AM | Radiation | | Radiation |
| 11/01/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 10:40 AM | Dr. Jain | | New Patient |
| 11/01/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 10:45 AM | Radiation | | Radiation |
| 11/01/2013 | 11:15 AM | Radiation | | Radiation |
| 11/01/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 11:30 AM | Chemo | | Chemo |
| 11/01/2013 | 11:30 AM | Radiation | | Radiation |
| 11/01/2013 | 11:40 AM | Dr. Jain | | New Patient |
| 11/01/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 12:30 PM | Chemo | | Chemo |
| 11/01/2013 | 12:40 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/01/2013 | 12:45 PM | Radiation | | Radiation |
| 11/01/2013 | 1:00 PM | Chemo | | Infusion |
| 11/01/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/01/2013 | 1:30 PM | Chemo | | Infusion |
| 11/01/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 2:00 PM | Chemo | | Chemo |
| 11/01/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 2:30 PM | Chemo | | Chemo |
| 11/01/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 11/01/2013 | 3:00 PM | Chemo | | Chemo |
| 11/01/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 11/01/2013 | 3:00 PM | Radiation | | Radiation |
| 11/01/2013 | 3:15 PM | Radiation | | Radiation |
| 11/01/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 11/01/2013 | 3:30 PM | Chemo | | Chemo |
| 11/01/2013 | 3:40 PM | Dr. Jain | | New Patient |
| 11/01/2013 | 3:45 PM | Chemo | | Chemo |
| 11/01/2013 | 4:00 PM | Chemo | | Infusion |
| 11/04/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/04/2013 | 9:00 AM | Chemo | | Chemo |
| 11/04/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 9:15 AM | Radiation | | Radiation |
| 11/04/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 9:30 AM | Radiation | | Radiation |
| 11/04/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 9:45 AM | Radiation | | Radiation |
| 11/04/2013 | 10:00 AM | Chemo | | Chemo |
| 11/04/2013 | 10:40 AM | Dr. Jain | | New Patient |
| 11/04/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 10:45 AM | Radiation | | Radiation |
| 11/04/2013 | 11:15 AM | Radiation | | Radiation |
| 11/04/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 11:30 AM | Chemo | | Chemo |
| 11/04/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 11/04/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 12:20 PM | Dr. Jain | | New Patient |
| 11/04/2013 | 12:30 PM | Chemo | | Injection |
| 11/04/2013 | 12:45 PM | Radiation | | Radiation |
| 11/04/2013 | 1:00 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/04/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 1:30 PM | Chemo | | Infusion |
| 11/04/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 2:30 PM | Chemo | | Infusion |
| 11/04/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 11/04/2013 | 3:00 PM | Dr. O'Laughlin | | New Patient |
| 11/04/2013 | 3:00 PM | Radiation | | Radiation |
| 11/04/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 3:15 PM | Dr. O'Laughlin | | New Patient |
| 11/04/2013 | 3:15 PM | Radiation | | Radiation |
| 11/04/2013 | 3:30 PM | Dr. O'Laughlin | | New Patient |
| 11/04/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/04/2013 | 3:45 PM | Dr. O'Laughlin | | New Patient |
| 11/04/2013 | 4:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/04/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 11/04/2013 | 4:40 PM | Dr. Jain | | New Patient |
| 11/05/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 8:30 AM | Chemo | | Chemo |
| 11/05/2013 | 8:45 AM | Radiation | | Radiation |
| 11/05/2013 | 9:00 AM | Chemo | | Chemo |
| 11/05/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 9:15 AM | Radiation | | Radiation |
| 11/05/2013 | 9:30 AM | Chemo | | Chemo |
| 11/05/2013 | 9:30 AM | Radiation | | Radiation |
| 11/05/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 9:45 AM | Radiation | | Radiation |
| 11/05/2013 | 10:00 AM | PET / CT | | PET |
| 11/05/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 10:45 AM | Radiation | | Radiation |
| 11/05/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 11:15 AM | Radiation | | Radiation |
| 11/05/2013 | 11:30 AM | Chemo | | Chemo |
| 11/05/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Case: 0:16-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 27 of 488 - Page ID#: 5925
Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/05/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 12:30 PM | Dr. O'Laughlin | | New Patient |
| 11/05/2013 | 12:30 PM | PET / CT | | CT |
| 11/05/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 12:45 PM | Radiation | | Radiation |
| 11/05/2013 | 1:00 PM | Chemo | | Chemo |
| 11/05/2013 | 1:00 PM | PET / CT | | CT |
| 11/05/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 1:30 PM | Chemo | | Chemo |
| 11/05/2013 | 1:45 PM | PET / CT | | CT |
| 11/05/2013 | 2:00 PM | Chemo | | Infusion |
| 11/05/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/05/2013 | 2:30 PM | Chemo | | Chemo |
| 11/05/2013 | 3:00 PM | Chemo | | Lab |
| 11/05/2013 | 3:00 PM | Radiation | | Radiation |
| 11/05/2013 | 3:15 PM | Chemo | | Chemo |
| 11/05/2013 | 3:15 PM | Radiation | | Radiation |
| 11/06/2013 | 8:45 AM | Radiation | | Radiation |
| 11/06/2013 | 9:00 AM | Chemo | | Chemo |
| 11/06/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/06/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 9:30 AM | Chemo | | Chemo |
| 11/06/2013 | 9:30 AM | Radiation | | Radiation |
| 11/06/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 9:45 AM | Radiation | | Radiation |
| 11/06/2013 | 10:00 AM | Chemo | | Chemo |
| 11/06/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 11/06/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 10:30 AM | PET / CT | | PET |
| 11/06/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 11/06/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 10:45 AM | Radiation | | Radiation |
| 11/06/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 11/06/2013 | 11:15 AM | PET / CT | | PET |
| 11/06/2013 | 11:15 AM | Radiation | | Radiation |
| 11/06/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 11/06/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 11:30 AM | Chemo | | Infusion |
| 11/06/2013 | 11:40 AM | Dr. Jain | | New Patient |
| 11/06/2013 | 11:45 AM | Radiation | | Radiation |
| 11/06/2013 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/06/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 12:40 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 12:45 PM | Radiation | | Radiation |
| 11/06/2013 | 1:00 PM | Chemo | | Chemo |
| 11/06/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 1:30 PM | Chemo | | Infusion |
| 11/06/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 3:00 PM | Chemo | | Infusion |
| 11/06/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 3:00 PM | Radiation | | Radiation |
| 11/06/2013 | 3:15 PM | Radiation | | Radiation |
| 11/06/2013 | 3:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/06/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 4:00 PM | Chemo | | Infusion |
| 11/06/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/06/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 11/06/2013 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/07/2013 | 8:45 AM | Radiation | | Radiation |
| 11/07/2013 | 9:00 AM | Chemo | | Chemo |
| 11/07/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/07/2013 | 9:15 AM | Radiation | | Radiation |
| 11/07/2013 | 9:30 AM | Chemo | | Infusion |
| 11/07/2013 | 9:30 AM | Radiation | | Radiation |
| 11/07/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/07/2013 | 9:45 AM | Radiation | | Radiation |
| 11/07/2013 | 10:00 AM | PET / CT | | PET |
| 11/07/2013 | 10:00 AM | Radiation | | Radiation |
| 11/07/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/07/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/07/2013 | 10:30 AM | Chemo | | Infusion |
| 11/07/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/07/2013 | 10:45 AM | Radiation | | Radiation |
| 11/07/2013 | 11:00 AM | Chemo | | Chemo |
| 11/07/2013 | 11:15 AM | PET / CT | | PET |
| 11/07/2013 | 11:30 AM | Chemo | | Chemo |
| 11/07/2013 | 11:45 AM | PET / CT | | PET |
| 11/07/2013 | 12:00 PM | Chemo | | Injection |
| 11/07/2013 | 12:15 PM | Chemo | | Lab |
| 11/07/2013 | 12:15 PM | PET / CT | | PET |
| 11/07/2013 | 12:30 PM | Chemo | | Infusion |
| 11/07/2013 | 12:45 PM | Radiation | | Radiation |
| 11/07/2013 | 1:00 PM | Chemo | | Chemo |
| 11/07/2013 | 2:30 PM | PET / CT | | CT |
| 11/07/2013 | 3:00 PM | Radiation | | Radiation |
| 11/07/2013 | 3:15 PM | Radiation | | Radiation |
| 11/08/2013 | 8:00 AM | Chemo | | Chemo |
| 11/08/2013 | 8:30 AM | Chemo | | Lab |
| 11/08/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 8:45 AM | Chemo | | Chemo |
| 11/08/2013 | 8:45 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/08/2013 | 9:00 AM | Chemo | | Chemo |
| 11/08/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 9:15 AM | Radiation | | Radiation |
| 11/08/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 9:30 AM | Chemo | | Injection |
| 11/08/2013 | 9:30 AM | Radiation | | Radiation |
| 11/08/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 9:45 AM | Chemo | | Chemo |
| 11/08/2013 | 9:45 AM | Radiation | | Radiation |
| 11/08/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 10:15 AM | Radiation | | Radiation |
| 11/08/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 11:00 AM | Chemo | | Infusion |
| 11/08/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 11/08/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 11/08/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 12:00 PM | Chemo | | Infusion |
| 11/08/2013 | 12:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/08/2013 | 12:30 PM | Chemo | | Infusion |
| 11/08/2013 | 12:45 PM | Radiation | | Radiation |
| 11/08/2013 | 1:00 PM | Chemo | | Infusion |
| 11/08/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 2:00 PM | Chemo | | Chemo |
| 11/08/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 2:15 PM | Chemo | | Chemo |
| 11/08/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 3:00 PM | Chemo | | Lab |
| 11/08/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 3:00 PM | Radiation | | Radiation |
| 11/08/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 3:15 PM | Chemo | | Infusion |
| 11/08/2013 | 3:15 PM | Radiation | | Radiation |
| 11/08/2013 | 3:40 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/08/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/08/2013 | 3:45 PM | Chemo | | Chemo |
| 11/08/2013 | 4:00 PM | Chemo | | Infusion |
| 11/08/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 11/08/2013 | 4:30 PM | Chemo | | Chemo |
| 11/11/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 8:30 AM | Chemo | | Chemo |
| 11/11/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 8:45 AM | Radiation | | Radiation |
| 11/11/2013 | 9:00 AM | Chemo | | Chemo |
| 11/11/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 9:15 AM | Radiation | | Radiation |
| 11/11/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 9:30 AM | Chemo | | Chemo |
| 11/11/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 9:45 AM | Radiation | | Radiation |
| 11/11/2013 | 10:00 AM | Chemo | | Injection |
| 11/11/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 10:15 AM | Radiation | | Radiation |
| 11/11/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/11/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 10:45 AM | Radiation | | Radiation |
| 11/11/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 11/11/2013 | 11:30 AM | Chemo | | Chemo |
| 11/11/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 11/11/2013 | 12:00 PM | Dr. Jain | | New Patient |
| 11/11/2013 | 12:40 PM | Dr. Jain | | Follow Up |
| 11/11/2013 | 12:45 PM | Radiation | | Radiation |
| 11/11/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 11/11/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 1:40 PM | Dr. Jain | Y, | Follow Up |
| 11/11/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 2:00 PM | Chemo | | Infusion |
| 11/11/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 11/11/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 11/11/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 2:45 PM | Chemo | | Lab |
| 11/11/2013 | 3:00 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/11/2013 | 3:00 PM | Radiation | | Radiation |
| 11/11/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/11/2013 | 3:15 PM | Radiation | | Radiation |
| 11/11/2013 | 3:40 PM | Dr. Jain | | New Patient |
| 11/11/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 11/11/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 11/12/2013 | 8:45 AM | Radiation | | Radiation |
| 11/12/2013 | 9:00 AM | Chemo | | Chemo |
| 11/12/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 9:15 AM | Radiation | | Radiation |
| 11/12/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 9:30 AM | Chemo | | Infusion |
| 11/12/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 9:45 AM | Radiation | | Radiation |
| 11/12/2013 | 10:00 AM | Chemo | | Injection |
| 11/12/2013 | 10:00 AM | PET / CT | | PET |
| 11/12/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 10:15 AM | Radiation | | Radiation |
| 11/12/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 10:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/12/2013 | 11:00 AM | Chemo | | Chemo |
| 11/12/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 12:30 PM | Chemo | | Infusion |
| 11/12/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 12:45 PM | Radiation | | Radiation |
| 11/12/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 2:00 PM | Chemo | | Infusion |
| 11/12/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/12/2013 | 3:00 PM | Chemo | | Chemo |
| 11/12/2013 | 3:00 PM | Dr. O'Laughlin | | Follow Up |
| 11/12/2013 | 3:00 PM | Radiation | | Radiation |
| 11/12/2013 | 3:15 PM | Radiation | | Radiation |
| 11/12/2013 | 3:20 PM | Dr. O'Laughlin | | Follow Up |
| 11/12/2013 | 3:30 PM | Chemo | | Lab |
| 11/13/2013 | 8:45 AM | Radiation | | Radiation |
| 11/13/2013 | 9:00 AM | Chemo | | Chemo |
| 11/13/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/13/2013 | 9:15 AM | Radiation | | Radiation |
| 11/13/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 9:45 AM | Radiation | | Radiation |
| 11/13/2013 | 10:00 AM | PET / CT | | CT |
| 11/13/2013 | 10:15 AM | Radiation | | Radiation |
| 11/13/2013 | 10:20 AM | Dr. Jain | | Follow Up |
| 11/13/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 10:30 AM | PET / CT | | CT |
| 11/13/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 11/13/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 10:45 AM | Radiation | | Radiation |
| 11/13/2013 | 11:15 AM | PET / CT | | PET |
| 11/13/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 11:30 AM | Chemo | | Chemo |
| 11/13/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 11/13/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 12:00 PM | Chemo | | Chemo |
| 11/13/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 12:40 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/13/2013 | 12:45 PM | Radiation | | Radiation |
| 11/13/2013 | 1:00 PM | Chemo | | Infusion |
| 11/13/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 11/13/2013 | 1:30 PM | Chemo | | Chemo |
| 11/13/2013 | 1:30 PM | PET / CT | | CT |
| 11/13/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 2:00 PM | Chemo | | Chemo |
| 11/13/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/13/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 2:20 PM | Stephanie VanDine NP | | New Patient |
| 11/13/2013 | 2:30 PM | Chemo | | Chemo |
| 11/13/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 3:00 PM | Chemo | | Chemo |
| 11/13/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 3:00 PM | Radiation | | Radiation |
| 11/13/2013 | 3:15 PM | Radiation | | Radiation |
| 11/13/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 11/13/2013 | 3:40 PM | Dr. Jain | | New Patient |
| 11/14/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/14/2013 | 8:45 AM | Radiation | | Radiation |
| 11/14/2013 | 9:15 AM | Radiation | | Radiation |
| 11/14/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 9:30 AM | Chemo | | Lab |
| 11/14/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 9:45 AM | Radiation | | Radiation |
| 11/14/2013 | 10:00 AM | Chemo | | Infusion |
| 11/14/2013 | 10:15 AM | Radiation | | Radiation |
| 11/14/2013 | 10:30 AM | Chemo | | Infusion |
| 11/14/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 10:45 AM | Radiation | | Radiation |
| 11/14/2013 | 11:00 AM | Chemo | | Lab |
| 11/14/2013 | 11:15 AM | Chemo | | Injection |
| 11/14/2013 | 11:30 AM | Chemo | | Chemo |
| 11/14/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 12:00 PM | Chemo | | Lab |
| 11/14/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 12:30 PM | PET / CT | | CT |
| 11/14/2013 | 12:45 PM | Radiation | | Radiation |
| 11/14/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/14/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/14/2013 | 3:00 PM | Radiation | | Radiation |
| 11/14/2013 | 3:15 PM | Radiation | | Radiation |
| 11/15/2013 | 8:00 AM | Chemo | | Chemo |
| 11/15/2013 | 8:00 AM | Stephanie VanDine NP | | BLOCK |
| 11/15/2013 | 8:45 AM | Radiation | | Radiation |
| 11/15/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/15/2013 | 9:15 AM | Radiation | | Radiation |
| 11/15/2013 | 9:40 AM | Stephanie VanDine NP | | BLOCK |
| 11/15/2013 | 9:45 AM | Radiation | | Radiation |
| 11/15/2013 | 10:15 AM | Radiation | | Radiation |
| 11/15/2013 | 10:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/15/2013 | 10:30 AM | Chemo | | Infusion |
| 11/15/2013 | 10:45 AM | Radiation | | Radiation |
| 11/15/2013 | 11:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/15/2013 | 11:30 AM | Chemo | | Chemo |
| 11/15/2013 | 12:15 PM | Chemo | | Infusion |
| 11/15/2013 | 12:45 PM | Radiation | | Radiation |
| 11/15/2013 | 1:00 PM | Chemo | | Lab |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/15/2013 | 1:30 PM | Chemo | | Infusion |
| 11/15/2013 | 1:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/15/2013 | 2:00 PM | Chemo | | Chemo |
| 11/15/2013 | 2:30 PM | Chemo | | Infusion |
| 11/15/2013 | 3:00 PM | Radiation | | Radiation |
| 11/15/2013 | 3:15 PM | Radiation | | Radiation |
| 11/15/2013 | 4:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/18/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 8:45 AM | Radiation | | Radiation |
| 11/18/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/18/2013 | 9:15 AM | Radiation | | Radiation |
| 11/18/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 9:30 AM | Chemo | | Chemo |
| 11/18/2013 | 9:45 AM | Radiation | | Radiation |
| 11/18/2013 | 10:00 AM | Chemo | | Chemo |
| 11/18/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 10:15 AM | Radiation | | Radiation |
| 11/18/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 10:45 AM | Radiation | | Radiation |
| 11/18/2013 | 11:00 AM | Dr. Hayek | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/18/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 11:30 AM | Chemo | | Chemo |
| 11/18/2013 | 12:00 PM | Dr. Hayek | | Follow Up |
| 11/18/2013 | 12:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/18/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 12:45 PM | Radiation | | Radiation |
| 11/18/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 1:30 PM | Chemo | | Chemo |
| 11/18/2013 | 2:00 PM | Dr. Hayek | | New Patient |
| 11/18/2013 | 2:30 PM | Chemo | | Lab |
| 11/18/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/18/2013 | 2:45 PM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 11/18/2013 | 3:00 PM | Radiation | | Radiation |
| 11/18/2013 | 3:00 PM | Stephanie VanDine NP | | New Patient |
| 11/18/2013 | 3:15 PM | Radiation | | Radiation |
| 11/18/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 8:45 AM | Radiation | | Radiation |
| 11/19/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/19/2013 | 9:15 AM | Radiation | | Radiation |
| 11/19/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 9:45 AM | Radiation | | Radiation |
| 11/19/2013 | 10:00 AM | Chemo | | Chemo |
| 11/19/2013 | 10:00 AM | PET / CT | | CT |
| 11/19/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 10:15 AM | Radiation | | Radiation |
| 11/19/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 10:30 AM | Chemo | | Chemo |
| 11/19/2013 | 10:45 AM | Radiation | | Radiation |
| 11/19/2013 | 11:00 AM | Chemo | | Chemo |
| 11/19/2013 | 11:15 AM | PET / CT | | PET |
| 11/19/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 11:30 AM | PET / CT | BLOCK,BLOCK,, | BLOCK |
| 11/19/2013 | 12:00 PM | Chemo | | Chemo |
| 11/19/2013 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/19/2013 | 12:20 PM | Dr. O'Laughlin | | New Patient |
| 11/19/2013 | 12:45 PM | Radiation | | Radiation |
| 11/19/2013 | 1:00 PM | Chemo | | Chemo |
| 11/19/2013 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 11/19/2013 | 1:00 PM | PET / CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/19/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 1:30 PM | Chemo | | Infusion |
| 11/19/2013 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 11/19/2013 | 1:30 PM | PET / CT | | CT |
| 11/19/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/19/2013 | 2:00 PM | Dr. O'Laughlin | | New Patient |
| 11/19/2013 | 2:15 PM | Chemo | | Chemo |
| 11/19/2013 | 2:30 PM | Dr. O'Laughlin | | New Patient |
| 11/19/2013 | 3:00 PM | Radiation | | Radiation |
| 11/19/2013 | 3:15 PM | Radiation | | Radiation |
| 11/20/2013 | 8:45 AM | Radiation | | Radiation |
| 11/20/2013 | 9:00 AM | Chemo | | Chemo |
| 11/20/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/20/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/20/2013 | 9:15 AM | Radiation | | Radiation |
| 11/20/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/20/2013 | 9:30 AM | Chemo | | Chemo |
| 11/20/2013 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 11/20/2013 | 9:45 AM | Radiation | | Radiation |
| 11/20/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/20/2013 | 10:15 AM | Radiation | | Radiation |
| 11/20/2013 | 10:45 AM | Radiation | | Radiation |
| 11/20/2013 | 11:00 AM | Chemo | | Chemo |
| 11/20/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/20/2013 | 11:15 AM | Radiation | | Radiation |
| 11/20/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/20/2013 | 12:00 PM | Chemo | | Infusion |
| 11/20/2013 | 12:45 PM | Radiation | | Radiation |
| 11/20/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 11/20/2013 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/20/2013 | 2:00 PM | Chemo | | Chemo |
| 11/20/2013 | 3:00 PM | Radiation | | Radiation |
| 11/20/2013 | 3:15 PM | Radiation | | Radiation |
| 11/20/2013 | 4:00 PM | Chemo | | Infusion |
| 11/21/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 8:45 AM | Radiation | | Radiation |
| 11/21/2013 | 9:00 AM | Radiation | | Radiation |
| 11/21/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 9:15 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/21/2013 | 9:30 AM | Chemo | | Chemo |
| 11/21/2013 | 9:45 AM | Radiation | | Radiation |
| 11/21/2013 | 10:00 AM | Chemo | | Chemo |
| 11/21/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 10:15 AM | Radiation | | Radiation |
| 11/21/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 10:30 AM | PET / CT | | PET |
| 11/21/2013 | 10:45 AM | Radiation | | Radiation |
| 11/21/2013 | 11:00 AM | Dr. Hayek | | New Patient |
| 11/21/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 11:30 AM | Chemo | | Lab |
| 11/21/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 12:00 PM | Chemo | | Lab |
| 11/21/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 12:20 PM | Dr. Hayek | | Follow Up |
| 11/21/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 12:40 PM | Dr. Hayek | | Follow Up |
| 11/21/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 12:45 PM | Radiation | | Radiation |
| 11/21/2013 | 1:00 PM | Dr. Hayek | | New Patient |
| 11/21/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/21/2013 | 1:30 PM | Dr. Hayek | | New Patient |
| 11/21/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 2:00 PM | Chemo | | Infusion |
| 11/21/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/21/2013 | 2:30 PM | Chemo | | Chemo |
| 11/21/2013 | 3:00 PM | Chemo | | Injection |
| 11/21/2013 | 3:00 PM | Radiation | | Radiation |
| 11/21/2013 | 3:15 PM | Radiation | | Radiation |
| 11/21/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 8:00 AM | Chemo | | Infusion |
| 11/22/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 8:30 AM | Chemo | | Chemo |
| 11/22/2013 | 8:45 AM | Radiation | | Radiation |
| 11/22/2013 | 9:00 AM | Chemo | | Chemo |
| 11/22/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/22/2013 | 9:00 AM | Radiation | | Radiation |
| 11/22/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 9:15 AM | Radiation | | Radiation |
| 11/22/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/22/2013 | 9:45 AM | Radiation | | Radiation |
| 11/22/2013 | 10:00 AM | Chemo | | Injection |
| 11/22/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 10:15 AM | Chemo | | Injection |
| 11/22/2013 | 10:15 AM | Radiation | | Radiation |
| 11/22/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 10:30 AM | Chemo | | Chemo |
| 11/22/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 10:45 AM | Radiation | | Radiation |
| 11/22/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 11:30 AM | Chemo | | Chemo |
| 11/22/2013 | 11:30 AM | Radiation | | Radiation |
| 11/22/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 12:00 PM | Chemo | | Chemo |
| 11/22/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 12:30 PM | Chemo | | Chemo |
| 11/22/2013 | 12:45 PM | Radiation | | Radiation |
| 11/22/2013 | 1:00 PM | Chemo | | Infusion |
| 11/22/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/22/2013 | 2:30 PM | Chemo | | Lab |
| 11/22/2013 | 2:45 PM | Chemo | | Lab |
| 11/22/2013 | 3:00 PM | Chemo | | Lab |
| 11/22/2013 | 3:00 PM | Radiation | | Radiation |
| 11/22/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 3:15 PM | Radiation | | Radiation |
| 11/22/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/22/2013 | 4:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/23/2013 | 8:45 AM | Radiation | | Radiation |
| 11/23/2013 | 9:15 AM | Radiation | | Radiation |
| 11/23/2013 | 9:45 AM | Radiation | | Radiation |
| 11/23/2013 | 10:15 AM | Radiation | | Radiation |
| 11/23/2013 | 10:45 AM | Radiation | | Radiation |
| 11/23/2013 | 11:00 AM | Radiation | | Radiation |
| 11/23/2013 | 11:15 AM | Radiation | | Radiation |
| 11/23/2013 | 12:00 PM | Radiation | | Radiation |
| 11/25/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 8:45 AM | Radiation | | Radiation |
| 11/25/2013 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/25/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/25/2013 | 9:00 AM | Radiation | | Radiation |
| 11/25/2013 | 9:30 AM | Chemo | | Chemo |
| 11/25/2013 | 9:30 AM | Radiation | | Radiation |
| 11/25/2013 | 10:00 AM | Chemo | | Chemo |
| 11/25/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 10:15 AM | Radiation | | Radiation |
| 11/25/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 10:30 AM | Chemo | | Chemo |
| 11/25/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 10:45 AM | Radiation | | Radiation |
| 11/25/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 12:00 PM | Chemo | | Chemo |
| 11/25/2013 | 12:00 PM | Radiation | | Radiation |
| 11/25/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 12:30 PM | Chemo | | Chemo |
| 11/25/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 1:30 PM | Chemo | | Infusion |
| 11/25/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/25/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/25/2013 | 2:30 PM | Chemo | | Chemo |
| 11/25/2013 | 2:45 PM | Dr. O'Laughlin | | BLOCK |
| 11/25/2013 | 3:00 PM | Radiation | | Radiation |
| 11/25/2013 | 3:15 PM | Radiation | | Radiation |
| 11/25/2013 | 3:30 PM | Chemo | | Injection |
| 11/26/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 8:30 AM | Chemo | | Chemo |
| 11/26/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 8:45 AM | Radiation | | Radiation |
| 11/26/2013 | 9:00 AM | Chemo | | Chemo |
| 11/26/2013 | 9:00 AM | Radiation | | Radiation |
| 11/26/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 9:30 AM | Chemo | | Chemo |
| 11/26/2013 | 10:00 AM | Dr. Jain | | New Patient |
| 11/26/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 10:15 AM | Radiation | | Radiation |
| 11/26/2013 | 10:30 AM | PET / CT | | PET |
| 11/26/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 11/26/2013 | 10:45 AM | Radiation | | Radiation |
| 11/26/2013 | 11:00 AM | Chemo | | Lab |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/26/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 11:15 AM | Chemo | | Chemo |
| 11/26/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 11/26/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 11:30 AM | Chemo | | Chemo |
| 11/26/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 11/26/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 12:00 PM | Radiation | | Radiation |
| 11/26/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 12:30 PM | PET / CT | | CT |
| 11/26/2013 | 1:00 PM | Chemo | | Infusion |
| 11/26/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 11/26/2013 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 11/26/2013 | 1:00 PM | PET / CT | | CT |
| 11/26/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 1:30 PM | PET / CT | | CT |
| 11/26/2013 | 1:45 PM | PET / CT | | CT |
| 11/26/2013 | 2:00 PM | Chemo | | Infusion |
| 11/26/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 2:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/26/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 2:30 PM | Chemo | | Chemo |
| 11/26/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 11/26/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 3:00 PM | Chemo | | Lab |
| 11/26/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 11/26/2013 | 3:00 PM | Radiation | | Radiation |
| 11/26/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 11/26/2013 | 3:15 PM | Chemo | | Lab |
| 11/26/2013 | 3:15 PM | Radiation | | Radiation |
| 11/26/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 11/26/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 11/26/2013 | 4:30 PM | Chemo | | Lab |
| 11/26/2013 | 4:40 PM | Dr. Jain | | New Patient |
| 11/27/2013 | 7:20 AM | Dr. Jain | | BLOCK |
| 11/27/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 8:40 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 8:45 AM | Radiation | | Radiation |
| 11/27/2013 | 9:00 AM | Chemo | | Chemo |
| 11/27/2013 | 9:00 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/27/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 9:20 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 9:30 AM | Chemo | | Chemo |
| 11/27/2013 | 9:40 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 10:00 AM | Chemo | | Chemo |
| 11/27/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 10:15 AM | Radiation | | Radiation |
| 11/27/2013 | 10:20 AM | Dr. Jain | | New Patient |
| 11/27/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 10:45 AM | Radiation | | Radiation |
| 11/27/2013 | 11:00 AM | Chemo | | Chemo |
| 11/27/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 11/27/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 11:40 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/27/2013 | 12:00 PM | Chemo | | Injection |
| 11/27/2013 | 12:00 PM | Radiation | | Radiation |
| 11/27/2013 | 12:15 PM | Chemo | | Lab |
| 11/27/2013 | 12:15 PM | PET / CT | | PET |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/27/2013 | 12:45 PM | Chemo | ,, | Chemo |
| 11/27/2013 | 1:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 11/27/2013 | 1:15 PM | Chemo | | Chemo |
| 11/27/2013 | 1:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/27/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 11/27/2013 | 2:00 PM | Chemo | | Infusion |
| 11/27/2013 | 2:00 PM | Radiation | | Radiation |
| 11/27/2013 | 2:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/27/2013 | 3:00 PM | Chemo | | Chemo |
| 11/27/2013 | 3:00 PM | Radiation | | Radiation |
| 11/27/2013 | 3:15 PM | Radiation | | Radiation |
| 11/27/2013 | 4:30 PM | Chemo | | Lab |
| 11/27/2013 | 4:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/27/2013 | 4:45 PM | Chemo | | Lab |
| 11/28/2013 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 11/28/2013 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/28/2013 | 8:00 AM | Radiation | BLOCK,APPOINTMENT,, | BLOCK |
| 11/28/2013 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 8:00 AM | Radiation | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 11/29/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 9:30 AM | Chemo | | Injection |
| 11/29/2013 | 10:00 AM | Chemo | | Lab |
| 11/29/2013 | 10:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 11:00 AM | Chemo | | Injection |
| 11/29/2013 | 12:00 PM | Chemo | | Infusion |
| 11/29/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 11/29/2013 | 1:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 11/29/2013 | 2:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/02/2013 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 8:45 AM | Radiation | | Radiation |
| 12/02/2013 | 9:00 AM | Radiation | | Radiation |
| 12/02/2013 | 9:30 AM | Chemo | | Chemo |
| 12/02/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 10:00 AM | Chemo | | Chemo |
| 12/02/2013 | 10:00 AM | Dr. Jain | | Follow Up |
| 12/02/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 10:15 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order


# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/02/2013 | 10:20 AM | Dr. Jain | , | New Patient |
| 12/02/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 10:30 AM | Chemo | | Chemo |
| 12/02/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/02/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 10:45 AM | Radiation | | Radiation |
| 12/02/2013 | 11:30 AM | Chemo | | Injection |
| 12/02/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 12:00 PM | Radiation | | Radiation |
| 12/02/2013 | 12:20 PM | Dr. Jain | | New Patient |
| 12/02/2013 | 12:30 PM | Chemo | | Infusion |
| 12/02/2013 | 12:40 PM | Dr. Jain | | New Patient |
| 12/02/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 1:00 PM | Chemo | | Chemo |
| 12/02/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 12/02/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 1:15 PM | Dr. O'Laughlin | | Follow Up |
| 12/02/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/02/2013 | 1:30 PM | Radiation | | Radiation |
| 12/02/2013 | 1:35 PM | Dr. O'Laughlin | | Follow Up |
| 12/02/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 2:00 PM | Chemo | | Infusion |
| 12/02/2013 | 2:00 PM | Dr. Jain | | New Patient |
| 12/02/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/02/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 12/02/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 2:45 PM | Chemo | | Lab |
| 12/02/2013 | 3:00 PM | Chemo | | Injection |
| 12/02/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 3:00 PM | Radiation | | Radiation |
| 12/02/2013 | 3:15 PM | Radiation | | Radiation |
| 12/02/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 3:30 PM | Chemo | | Chemo |
| 12/02/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 12/02/2013 | 4:00 PM | Dr. Jain | | New Patient |
| 12/02/2013 | 4:40 PM | Dr. Jain | | New Patient |
| 12/03/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/03/2013 | 9:00 AM | Radiation | | Radiation |
| 12/03/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 9:30 AM | Chemo | | Chemo |
| 12/03/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 10:00 AM | Chemo | | Infusion |
| 12/03/2013 | 10:00 AM | PET / CT | | PET |
| 12/03/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 10:15 AM | Radiation | | Radiation |
| 12/03/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 10:30 AM | Chemo | | Chemo |
| 12/03/2013 | 10:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/03/2013 | 10:45 AM | Radiation | | Radiation |
| 12/03/2013 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 12/03/2013 | 11:15 AM | PET / CT | | PET |
| 12/03/2013 | 11:30 AM | Chemo | | Chemo |
| 12/03/2013 | 12:00 PM | Radiation | | Radiation |
| 12/03/2013 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/03/2013 | 12:15 PM | PET / CT | | PET |
| 12/03/2013 | 1:00 PM | Chemo | | Infusion |
| 12/03/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/03/2013 | 1:15 PM | Dr. O'Laughlin | | New Patient |
| 12/03/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 1:30 PM | Chemo | | Lab |
| 12/03/2013 | 1:30 PM | Radiation | | Radiation |
| 12/03/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 1:50 PM | Dr. O'Laughlin | JACOBSMEYER,VIRGINIA,, | New Patient |
| 12/03/2013 | 2:00 PM | Chemo | | Chemo |
| 12/03/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 2:05 PM | Dr. O'Laughlin | | New Patient |
| 12/03/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 2:45 PM | Radiation | | Radiation |
| 12/03/2013 | 3:00 PM | Chemo | | Lab |
| 12/03/2013 | 3:00 PM | PET / CT | | CT |
| 12/03/2013 | 3:15 PM | Chemo | | Lab |
| 12/03/2013 | 3:15 PM | Radiation | | Radiation |
| 12/03/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/03/2013 | 3:30 PM | Chemo | | Lab |
| 12/04/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 8:45 AM | Radiation | | Radiation |
| 12/04/2013 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/04/2013 | 9:00 AM | Radiation | | Radiation |
| 12/04/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 9:30 AM | Chemo | | Chemo |
| 12/04/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 10:15 AM | Radiation | | Radiation |
| 12/04/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 10:30 AM | Chemo | | Lab |
| 12/04/2013 | 10:30 AM | PET / CT | | PET |
| 12/04/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/04/2013 | 10:45 AM | Radiation | | Radiation |
| 12/04/2013 | 11:00 AM | Chemo | | Chemo |
| 12/04/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 11:15 AM | PET / CT | | PET |
| 12/04/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 11:30 AM | Chemo | | Injection |
| 12/04/2013 | 11:40 AM | Dr. Jain | | New Patient |
| 12/04/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 12/04/2013 | 12:00 PM | Radiation | | Radiation |
| 12/04/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/04/2013 | 12:20 PM | Dr. Jain | , | Follow Up |
| 12/04/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 12:30 PM | Chemo | | Chemo |
| 12/04/2013 | 1:00 PM | Chemo | | Infusion |
| 12/04/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 12/04/2013 | 1:30 PM | Chemo | | Infusion |
| 12/04/2013 | 1:30 PM | Radiation | | Radiation |
| 12/04/2013 | 1:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/04/2013 | 1:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/04/2013 | 1:45 PM | PET / CT | | CT |
| 12/04/2013 | 2:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/04/2013 | 2:45 PM | Radiation | | Radiation |
| 12/04/2013 | 3:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/04/2013 | 3:15 PM | Radiation | | Radiation |
| 12/04/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 12/04/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/04/2013 | 3:40 PM | Dr. Jain | | New Patient |
| 12/04/2013 | 4:00 PM | Chemo | | Infusion |
| 12/04/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 12/04/2013 | 4:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/04/2013 | 4:30 PM | Chemo | | Lab |
| 12/04/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 12/04/2013 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 8:45 AM | Radiation | | Radiation |
| 12/05/2013 | 9:00 AM | Chemo | | Chemo |
| 12/05/2013 | 9:00 AM | Radiation | | Radiation |
| 12/05/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 9:30 AM | Chemo | | Chemo |
| 12/05/2013 | 9:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/05/2013 | 10:00 AM | Chemo | | Chemo |
| 12/05/2013 | 10:00 AM | PET / CT | | PET |
| 12/05/2013 | 10:15 AM | Radiation | | Radiation |
| 12/05/2013 | 10:30 AM | PET / CT | | PET |
| 12/05/2013 | 10:45 AM | Radiation | | Radiation |
| 12/05/2013 | 11:00 AM | Chemo | | Chemo |
| 12/05/2013 | 11:15 AM | PET / CT | | PET |
| 12/05/2013 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/05/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 12:00 PM | Radiation | | Radiation |
| 12/05/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/05/2013 | 12:15 PM | PET / CT | , | PET |
| 12/05/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 1:00 PM | Chemo | | Infusion |
| 12/05/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 1:30 PM | Chemo | | Lab |
| 12/05/2013 | 1:30 PM | PET / CT | | PET |
| 12/05/2013 | 1:30 PM | Radiation | | Radiation |
| 12/05/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 2:30 PM | Chemo | | Lab |
| 12/05/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/05/2013 | 2:45 PM | Radiation | | Radiation |
| 12/05/2013 | 3:15 PM | Radiation | | Radiation |
| 12/05/2013 | 3:30 PM | PET / CT | | CT |
| 12/06/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 8:45 AM | Radiation | | Radiation |
| 12/06/2013 | 9:00 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 9:00 AM | Radiation | | Radiation |
| 12/06/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 9:20 AM | Stephanie VanDine NP | | New Patient |
| 12/06/2013 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/06/2013 | 10:00 AM | Chemo | | Infusion |
| 12/06/2013 | 10:00 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 10:15 AM | Radiation | | Radiation |
| 12/06/2013 | 10:20 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 10:30 AM | Chemo | | Lab |
| 12/06/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 10:45 AM | Radiation | | Radiation |
| 12/06/2013 | 11:00 AM | Chemo | | Chemo |
| 12/06/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 11:40 AM | Dr. Jain | | Follow Up |
| 12/06/2013 | 12:00 PM | Radiation | | Radiation |
| 12/06/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 12/06/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 12:30 PM | Chemo | | Lab |
| 12/06/2013 | 12:40 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/06/2013 | 12:40 PM | Stephanie VanDine NP | , | New Patient |
| 12/06/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/06/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 1:20 PM | Dr. Jain | | New Patient |
| 12/06/2013 | 1:30 PM | Chemo | | Chemo |
| 12/06/2013 | 1:30 PM | Radiation | | Radiation |
| 12/06/2013 | 1:40 PM | Stephanie VanDine NP | | New Patient |
| 12/06/2013 | 2:00 PM | Chemo | | Infusion |
| 12/06/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 12/06/2013 | 2:00 PM | Radiation | | Radiation |
| 12/06/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/06/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 12/06/2013 | 2:20 PM | Stephanie VanDine NP | | New Patient |
| 12/06/2013 | 2:30 PM | Chemo | | Lab |
| 12/06/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 12/06/2013 | 2:40 PM | Stephanie VanDine NP | | New Patient |
| 12/06/2013 | 2:45 PM | Chemo | | Chemo |
| 12/06/2013 | 2:45 PM | Radiation | | Radiation |
| 12/06/2013 | 3:15 PM | Radiation | | Radiation |
| 12/06/2013 | 4:00 PM | Chemo | | Chemo |
| 12/09/2013 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/09/2013 | 8:30 AM | Chemo | ,, | Injection |
| 12/09/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 8:45 AM | Radiation | | Radiation |
| 12/09/2013 | 9:00 AM | Chemo | | Chemo |
| 12/09/2013 | 9:00 AM | Radiation | | Radiation |
| 12/09/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 9:30 AM | Chemo | | Chemo |
| 12/09/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 10:00 AM | Chemo | | Chemo |
| 12/09/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 10:15 AM | Radiation | | Radiation |
| 12/09/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/09/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 10:45 AM | Radiation | | Radiation |
| 12/09/2013 | 11:00 AM | Chemo | | Chemo |
| 12/09/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 12/09/2013 | 11:00 AM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 12/09/2013 | 11:30 AM | Chemo | | Chemo |
| 12/09/2013 | 11:40 AM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/09/2013 | 12:00 PM | Chemo | , | Chemo |
| 12/09/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 12:30 PM | Chemo | | Injection |
| 12/09/2013 | 12:40 PM | Dr. Jain | | Follow Up |
| 12/09/2013 | 12:45 PM | Chemo | | Chemo |
| 12/09/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/09/2013 | 1:00 PM | Radiation | | Radiation |
| 12/09/2013 | 1:15 PM | Chemo | | Chemo |
| 12/09/2013 | 1:20 PM | Dr. Jain | | New Patient |
| 12/09/2013 | 1:30 PM | Radiation | | Radiation |
| 12/09/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 12/09/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 2:00 PM | Chemo | | Lab |
| 12/09/2013 | 2:00 PM | Radiation | | Radiation |
| 12/09/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/09/2013 | 2:15 PM | Chemo | | Chemo |
| 12/09/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 12/09/2013 | 2:45 PM | Chemo | | Lab |
| 12/09/2013 | 2:45 PM | Radiation | | Radiation |
| 12/09/2013 | 3:15 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/09/2013 | 3:30 PM | Chemo | , | Infusion |
| 12/09/2013 | 4:00 PM | Chemo | | Infusion |
| 12/09/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 12/10/2013 | 8:45 AM | Radiation | | Radiation |
| 12/10/2013 | 9:00 AM | Chemo | | Chemo |
| 12/10/2013 | 9:00 AM | Radiation | | Radiation |
| 12/10/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 9:45 AM | Chemo | | Lab |
| 12/10/2013 | 10:00 AM | PET / CT | | PET |
| 12/10/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 10:15 AM | Radiation | | Radiation |
| 12/10/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 10:30 AM | PET / CT | | PET |
| 12/10/2013 | 10:45 AM | Radiation | | Radiation |
| 12/10/2013 | 11:00 AM | Chemo | | Chemo |
| 12/10/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 11:30 AM | Chemo | | Chemo |
| 12/10/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 12:00 PM | Radiation | | Radiation |
| 12/10/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/10/2013 | 12:30 PM | Chemo | | Infusion |
| 12/10/2013 | 12:30 PM | PET / CT | | PET |
| 12/10/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 1:00 PM | Chemo | | Infusion |
| 12/10/2013 | 1:00 PM | PET / CT | | CT |
| 12/10/2013 | 1:00 PM | Radiation | | Radiation |
| 12/10/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 1:30 PM | Chemo | | Infusion |
| 12/10/2013 | 1:30 PM | Radiation | | Radiation |
| 12/10/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/10/2013 | 2:45 PM | Radiation | | Radiation |
| 12/10/2013 | 3:15 PM | Radiation | | Radiation |
| 12/11/2013 | 8:45 AM | Radiation | | Radiation |
| 12/11/2013 | 9:00 AM | Chemo | | Chemo |
| 12/11/2013 | 9:00 AM | Radiation | | Radiation |
| 12/11/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 9:30 AM | Chemo | | Chemo |
| 12/11/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/11/2013 | 10:00 AM | Chemo | | Chemo |
| 12/11/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 10:15 AM | Radiation | | Radiation |
| 12/11/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 10:30 AM | Chemo | | Chemo |
| 12/11/2013 | 10:30 AM | PET / CT | | CT |
| 12/11/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/11/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 11:00 AM | Chemo | | Infusion |
| 12/11/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 12/11/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 11:15 AM | PET / CT | | CT |
| 12/11/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 12/11/2013 | 11:30 AM | Chemo | | Injection |
| 12/11/2013 | 11:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 12/11/2013 | 11:30 AM | Radiation | | Radiation |
| 12/11/2013 | 12:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/11/2013 | 12:00 PM | Radiation | | Radiation |
| 12/11/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 1:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/11/2013 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 12/11/2013 | 1:00 PM | Radiation | | Radiation |
| 12/11/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 1:30 PM | Chemo | | Lab |
| 12/11/2013 | 1:30 PM | Radiation | | Radiation |
| 12/11/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 12/11/2013 | 1:45 PM | Chemo | | Injection |
| 12/11/2013 | 1:45 PM | PET / CT | | CT |
| 12/11/2013 | 2:00 PM | Chemo | | Chemo |
| 12/11/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 12/11/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 12/11/2013 | 2:30 PM | Chemo | | Injection |
| 12/11/2013 | 2:40 PM | Dr. Jain | | Follow Up |
| 12/11/2013 | 2:45 PM | Chemo | | Injection |
| 12/11/2013 | 2:45 PM | Radiation | | Radiation |
| 12/11/2013 | 3:00 PM | Chemo | | Lab |
| 12/11/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 12/11/2013 | 3:15 PM | Radiation | | Radiation |
| 12/11/2013 | 3:20 PM | Dr. Jain | | New Patient |
| 12/11/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 3:30 PM | Chemo | | Chemo |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/11/2013 | 3:40 PM | Dr. Jain | ,, | Follow Up |
| 12/11/2013 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 4:00 PM | Chemo | | Infusion |
| 12/11/2013 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/11/2013 | 4:30 PM | Chemo | | Lab |
| 12/11/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 12/11/2013 | 4:45 PM | Chemo | | Chemo |
| 12/11/2013 | 5:00 PM | Dr. Jain | | Follow Up |
| 12/12/2013 | 8:45 AM | Radiation | | Radiation |
| 12/12/2013 | 9:00 AM | Chemo | | Chemo |
| 12/12/2013 | 9:00 AM | Radiation | | Radiation |
| 12/12/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 9:30 AM | Chemo | | Chemo |
| 12/12/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 9:45 AM | Radiation | | Radiation |
| 12/12/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 10:15 AM | Radiation | | Radiation |
| 12/12/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 10:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/12/2013 | 10:30 AM | PET / CT | ,, | PET |
| 12/12/2013 | 10:45 AM | Radiation | | Radiation |
| 12/12/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 11:15 AM | Chemo | | Chemo |
| 12/12/2013 | 11:30 AM | Chemo | | Chemo |
| 12/12/2013 | 12:00 PM | Chemo | | Chemo |
| 12/12/2013 | 12:00 PM | Radiation | | Radiation |
| 12/12/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/12/2013 | 12:30 PM | Chemo | | Infusion |
| 12/12/2013 | 12:30 PM | Radiation | | Radiation |
| 12/12/2013 | 1:00 PM | Chemo | | Chemo |
| 12/12/2013 | 1:00 PM | Radiation | | Radiation |
| 12/12/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/12/2013 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/12/2013 | 1:30 PM | Chemo | | Chemo |
| 12/12/2013 | 1:30 PM | Radiation | | Radiation |
| 12/12/2013 | 2:00 PM | Chemo | | Chemo |
| 12/12/2013 | 2:00 PM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 12/13/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 8:45 AM | Chemo | | Injection |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/13/2013 | 8:45 AM | Radiation | , | Radiation |
| 12/13/2013 | 9:00 AM | Radiation | | Radiation |
| 12/13/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 9:30 AM | Chemo | | Chemo |
| 12/13/2013 | 10:00 AM | Chemo | | Chemo |
| 12/13/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 10:15 AM | Radiation | | Radiation |
| 12/13/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 10:30 AM | Chemo | | Infusion |
| 12/13/2013 | 10:45 AM | Radiation | | Radiation |
| 12/13/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 11:30 AM | Chemo | | Chemo |
| 12/13/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 12:00 PM | Chemo | | Infusion |
| 12/13/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 12/13/2013 | 12:00 PM | Radiation | | Radiation |
| 12/13/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 12/13/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 12:30 PM | Chemo | | Chemo |
| 12/13/2013 | 1:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/13/2013 | 1:00 PM | Dr. Jain | , | New Patient |
| 12/13/2013 | 1:00 PM | Radiation | | Radiation |
| 12/13/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 1:30 PM | Chemo | | Chemo |
| 12/13/2013 | 1:30 PM | Radiation | | Radiation |
| 12/13/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 1:45 PM | Chemo | | Chemo |
| 12/13/2013 | 2:00 PM | Chemo | | Infusion |
| 12/13/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 12/13/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 12/13/2013 | 2:30 PM | Chemo | | Infusion |
| 12/13/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 12/13/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 2:45 PM | Radiation | | Radiation |
| 12/13/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 3:15 PM | Radiation | | Radiation |
| 12/13/2013 | 3:30 PM | Chemo | | Infusion |
| 12/13/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 12/13/2013 | 4:00 PM | Chemo | | Infusion |
| 12/13/2013 | 4:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 12/13/2013 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/13/2013 | 4:45 PM | Chemo | | Lab |
| 12/16/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 8:45 AM | Radiation | | Radiation |
| 12/16/2013 | 9:00 AM | Chemo | | Chemo |
| 12/16/2013 | 9:00 AM | Radiation | | Radiation |
| 12/16/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 9:15 AM | Radiation | | Radiation |
| 12/16/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 10:15 AM | Radiation | | Radiation |
| 12/16/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 10:30 AM | Chemo | | Chemo |
| 12/16/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 11:00 AM | Chemo | | Chemo |
| 12/16/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 12:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/16/2013 | 12:00 PM | Radiation | | Radiation |
| 12/16/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 12/16/2013 | 12:30 PM | Chemo | | Chemo |
| 12/16/2013 | 12:40 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 1:00 PM | Chemo | | Chemo |
| 12/16/2013 | 1:00 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 1:00 PM | Radiation | | Radiation |
| 12/16/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 1:20 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 1:30 PM | Radiation | | Radiation |
| 12/16/2013 | 1:40 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 12/16/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/16/2013 | 2:15 PM | Chemo | | Infusion |
| 12/16/2013 | 2:20 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 12/16/2013 | 2:45 PM | Radiation | | Radiation |
| 12/16/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 12/16/2013 | 3:15 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 12/16/2013 | 4:00 PM | Chemo | | Chemo |
| 12/16/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 12/16/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 12/17/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 8:45 AM | Radiation | | Radiation |
| 12/17/2013 | 9:00 AM | Chemo | | Chemo |
| 12/17/2013 | 9:00 AM | Radiation | | Radiation |
| 12/17/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 9:30 AM | Chemo | | Chemo |
| 12/17/2013 | 10:00 AM | Chemo | | Chemo |
| 12/17/2013 | 10:00 AM | PET / CT | | PET |
| 12/17/2013 | 10:15 AM | Radiation | | Radiation |
| 12/17/2013 | 10:30 AM | Chemo | | Chemo |
| 12/17/2013 | 10:30 AM | PET / CT | | PET |
| 12/17/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 11:00 AM | Radiation | | Radiation |
| 12/17/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 11:15 AM | PET / CT | | PET |
| 12/17/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 11:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/17/2013 | 11:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 12/17/2013 | 11:45 AM | PET / CT | | PET |
| 12/17/2013 | 12:00 PM | Chemo | | Chemo |
| 12/17/2013 | 12:00 PM | Radiation | | Radiation |
| 12/17/2013 | 12:30 PM | Radiation | | Radiation |
| 12/17/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 12:45 PM | Radiation | | Radiation |
| 12/17/2013 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 12/17/2013 | 1:00 PM | Radiation | | Radiation |
| 12/17/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 1:30 PM | Chemo | | Chemo |
| 12/17/2013 | 1:30 PM | Radiation | | Radiation |
| 12/17/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 2:00 PM | Chemo | | Infusion |
| 12/17/2013 | 2:00 PM | PET / CT | | CT |
| 12/17/2013 | 2:00 PM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 12/17/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/17/2013 | 3:00 PM | Chemo | | Lab |
| 12/17/2013 | 3:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/17/2013 | 4:00 PM | Chemo | | Infusion |
| 12/18/2013 | 8:30 AM | Chemo | | Chemo |
| 12/18/2013 | 9:00 AM | Chemo | | Chemo |
| 12/18/2013 | 9:00 AM | Radiation | | Radiation |
| 12/18/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 9:30 AM | Chemo | | Chemo |
| 12/18/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 10:00 AM | Chemo | | Chemo |
| 12/18/2013 | 10:00 AM | PET / CT | | CT |
| 12/18/2013 | 10:15 AM | Radiation | | Radiation |
| 12/18/2013 | 10:20 AM | Dr. Jain | | Follow Up |
| 12/18/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 10:30 AM | Chemo | | Chemo |
| 12/18/2013 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 12/18/2013 | 10:30 AM | PET / CT | | CT |
| 12/18/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 10:45 AM | Dr. O'Laughlin | | Follow Up |
| 12/18/2013 | 10:45 AM | Radiation | | Radiation |
| 12/18/2013 | 11:00 AM | Chemo | | Chemo |
| 12/18/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 12/18/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/18/2013 | 11:10 AM | Dr. O'Laughlin | , | Follow Up |
| 12/18/2013 | 11:20 AM | Dr. Jain | | New Patient |
| 12/18/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 12/18/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 12:00 PM | Radiation | | Radiation |
| 12/18/2013 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/18/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 12:30 PM | Chemo | | Infusion |
| 12/18/2013 | 12:30 PM | PET / CT | | CT |
| 12/18/2013 | 12:30 PM | Radiation | | Radiation |
| 12/18/2013 | 12:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/18/2013 | 1:00 PM | Chemo | | Infusion |
| 12/18/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 12/18/2013 | 1:00 PM | PET / CT | | CT |
| 12/18/2013 | 1:00 PM | Radiation | | Radiation |
| 12/18/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 1:15 PM | Dr. O'Laughlin | | New Patient |
| 12/18/2013 | 1:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/18/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 1:30 PM | Radiation | | Radiation |
| 12/18/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 1:45 PM | Dr. O'Laughlin | | New Patient |
| 12/18/2013 | 1:45 PM | PET / CT | | CT |
| 12/18/2013 | 1:45 PM | Radiation | | Radiation |
| 12/18/2013 | 2:00 PM | Chemo | | Chemo |
| 12/18/2013 | 2:00 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 2:00 PM | PET / CT | | CT |
| 12/18/2013 | 2:00 PM | Radiation | | Radiation |
| 12/18/2013 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 2:30 PM | Chemo | | Injection |
| 12/18/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 12/18/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 2:45 PM | Chemo | | Chemo |
| 12/18/2013 | 3:00 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/18/2013 | 3:30 PM | Chemo | | Lab |
| 12/18/2013 | 3:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/18/2013 | 4:00 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 4:20 PM | Dr. Jain | | Follow Up |
| 12/18/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 12/19/2013 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 8:45 AM | Chemo | | Lab |
| 12/19/2013 | 8:45 AM | Radiation | | Radiation |
| 12/19/2013 | 9:00 AM | Chemo | | Chemo |
| 12/19/2013 | 9:00 AM | Radiation | | Radiation |
| 12/19/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 9:45 AM | Radiation | | Radiation |
| 12/19/2013 | 10:00 AM | Chemo | | Chemo |
| 12/19/2013 | 10:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/19/2013 | 10:15 AM | Radiation | | Radiation |
| 12/19/2013 | 10:30 AM | PET / CT | | PET |
| 12/19/2013 | 11:00 AM | Chemo | | Chemo |
| 12/19/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 11:15 AM | PET / CT | | PET |
| 12/19/2013 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 12/19/2013 | 11:30 AM | Chemo | | Chemo |
| 12/19/2013 | 12:00 PM | Radiation | | Radiation |
| 12/19/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 12:30 PM | Chemo | | Infusion |
| 12/19/2013 | 1:00 PM | Radiation | | Radiation |
| 12/19/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 1:15 PM | Chemo | | Lab |
| 12/19/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 1:30 PM | Chemo | | Chemo |
| 12/19/2013 | 1:30 PM | Radiation | | Radiation |
| 12/19/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 2:00 PM | Chemo | | Infusion |
| 12/19/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/19/2013 | 2:30 PM | Chemo | | Chemo |
| 12/19/2013 | 2:45 PM | Radiation | | Radiation |
| 12/19/2013 | 3:15 PM | Radiation | | Radiation |
| 12/20/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 8:45 AM | Radiation | | Radiation |
| 12/20/2013 | 9:00 AM | Chemo | | Chemo |
| 12/20/2013 | 9:00 AM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/20/2013 | 9:00 AM | Radiation | | Radiation |
| 12/20/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 9:30 AM | Chemo | | Chemo |
| 12/20/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 9:45 AM | Radiation | | Radiation |
| 12/20/2013 | 10:00 AM | Chemo | | Chemo |
| 12/20/2013 | 10:00 AM | Dr. Jain | | Follow Up |
| 12/20/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 10:15 AM | Radiation | | Radiation |
| 12/20/2013 | 10:30 AM | Chemo | | Chemo |
| 12/20/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/20/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 11:00 AM | Chemo | | Chemo |
| 12/20/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 12/20/2013 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 11:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/20/2013 | 12:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/20/2013 | 12:00 PM | Radiation | | Radiation |
| 12/20/2013 | 12:30 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/20/2013 | 12:40 PM | Stephanie VanDine NP | , | Follow Up |
| 12/20/2013 | 1:00 PM | Chemo | | Chemo |
| 12/20/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/20/2013 | 1:00 PM | Radiation | | Radiation |
| 12/20/2013 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/20/2013 | 1:30 PM | Chemo | | Infusion |
| 12/20/2013 | 1:30 PM | Radiation | | Radiation |
| 12/20/2013 | 2:30 PM | Chemo | | Infusion |
| 12/20/2013 | 2:45 PM | Radiation | | Radiation |
| 12/20/2013 | 3:00 PM | Chemo | | Chemo |
| 12/20/2013 | 3:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/20/2013 | 3:15 PM | Radiation | | Radiation |
| 12/20/2013 | 3:30 PM | Chemo | | Infusion |
| 12/20/2013 | 4:00 PM | Chemo | | Chemo |
| 12/21/2013 | 8:45 AM | Radiation | | Radiation |
| 12/21/2013 | 9:00 AM | Radiation | | Radiation |
| 12/21/2013 | 9:30 AM | Radiation | | Radiation |
| 12/21/2013 | 9:45 AM | Radiation | | Radiation |
| 12/21/2013 | 10:15 AM | Radiation | | Radiation |
| 12/21/2013 | 11:45 AM | Radiation | | Radiation |
| 12/21/2013 | 12:00 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 12/21/2013 | 12:15 PM | Radiation | | Radiation |
| 12/21/2013 | 12:45 PM | Radiation | | Radiation |
| 12/23/2013 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/23/2013 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 10:00 AM | Chemo | | Chemo |
| 12/23/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 10:30 AM | Chemo | | Infusion |
| 12/23/2013 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 11:30 AM | Chemo | | Chemo |
| 12/23/2013 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 11:45 AM | Radiation | | Radiation |
| 12/23/2013 | 12:00 PM | Chemo | | Infusion |
| 12/23/2013 | 12:00 PM | Radiation | | Radiation |
| 12/23/2013 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/23/2013 | 12:15 PM | Radiation | | Radiation |
| 12/23/2013 | 12:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/23/2013 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 12:30 PM | Chemo | | Chemo |
| 12/23/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 1:00 PM | Chemo | | Chemo |
| 12/23/2013 | 1:00 PM | Radiation | | Radiation |
| 12/23/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 1:30 PM | Chemo | | Infusion |
| 12/23/2013 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 2:00 PM | Chemo | | Infusion |
| 12/23/2013 | 2:00 PM | Radiation | | Radiation |
| 12/23/2013 | 2:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/23/2013 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 2:30 PM | Chemo | | Chemo |
| 12/23/2013 | 2:30 PM | Radiation | | Radiation |
| 12/23/2013 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/23/2013 | 2:45 PM | Radiation | | Radiation |
| 12/23/2013 | 3:00 PM | Chemo | | Chemo |
| 12/23/2013 | 3:00 PM | Radiation | | Radiation |
| 12/23/2013 | 3:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/23/2013 | 3:15 PM | Chemo | ,, | Infusion |
| 12/23/2013 | 3:30 PM | Radiation | | Radiation |
| 12/23/2013 | 3:45 PM | Chemo | | Infusion |
| 12/23/2013 | 4:00 PM | Chemo | | Injection |
| 12/24/2013 | 8:00 AM | Radiation | | Radiation |
| 12/24/2013 | 8:15 AM | Radiation | | Radiation |
| 12/24/2013 | 8:30 AM | Chemo | | Chemo |
| 12/24/2013 | 8:30 AM | Radiation | | Radiation |
| 12/24/2013 | 9:00 AM | Radiation | | Radiation |
| 12/24/2013 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/24/2013 | 9:30 AM | Chemo | | Infusion |
| 12/24/2013 | 9:45 AM | Radiation | | Radiation |
| 12/24/2013 | 10:00 AM | Chemo | | Chemo |
| 12/24/2013 | 10:00 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 12/24/2013 | 10:00 AM | Radiation | | Radiation |
| 12/24/2013 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 12/24/2013 | 10:15 AM | Radiation | | Radiation |
| 12/24/2013 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 12/24/2013 | 10:30 AM | Chemo | | Chemo |
| 12/24/2013 | 10:30 AM | Radiation | | Radiation |
| 12/24/2013 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/24/2013 | 11:30 AM | Chemo | ,, | Infusion |
| 12/24/2013 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 12/24/2013 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 12/25/2013 | 7:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 12/25/2013 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 12/25/2013 | 8:00 AM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 12/25/2013 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/25/2013 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 12/26/2013 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/26/2013 | 8:00 AM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 12/26/2013 | 8:30 AM | Chemo | | Chemo |
| 12/26/2013 | 9:30 AM | Chemo | | Chemo |
| 12/26/2013 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 12/26/2013 | 10:00 AM | Chemo | | Chemo |
| 12/26/2013 | 10:00 AM | PET / CT | | PET |
| 12/26/2013 | 11:00 AM | Chemo | | Chemo |
| 12/26/2013 | 11:30 AM | Chemo | | Chemo |
| 12/26/2013 | 12:15 PM | Radiation | | Radiation |
| 12/26/2013 | 12:30 PM | Radiation | | Radiation |
| 12/26/2013 | 12:45 PM | Radiation | | Radiation |
| 12/26/2013 | 1:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/26/2013 | 1:15 PM | Radiation | | Radiation |
| 12/26/2013 | 2:00 PM | Chemo | | Infusion |
| 12/26/2013 | 2:00 PM | Radiation | | Radiation |
| 12/26/2013 | 2:15 PM | Radiation | | Radiation |
| 12/26/2013 | 2:30 PM | Radiation | | Radiation |
| 12/26/2013 | 2:45 PM | Radiation | | Radiation |
| 12/26/2013 | 3:15 PM | Radiation | | Radiation |
| 12/26/2013 | 3:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/26/2013 | 3:30 PM | Chemo | | Infusion |
| 12/26/2013 | 4:00 PM | Chemo | | Chemo |
| 12/26/2013 | 4:30 PM | Chemo | | Chemo |
| 12/27/2013 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/27/2013 | 8:30 AM | Chemo | | Chemo |
| 12/27/2013 | 9:00 AM | Chemo | | Chemo |
| 12/27/2013 | 9:00 AM | Radiation | | Radiation |
| 12/27/2013 | 9:15 AM | Radiation | | Radiation |
| 12/27/2013 | 9:30 AM | Chemo | | Chemo |
| 12/27/2013 | 9:30 AM | Radiation | | Radiation |
| 12/27/2013 | 10:00 AM | Chemo | | Chemo |
| 12/27/2013 | 10:00 AM | Radiation | | Radiation |
| 12/27/2013 | 10:20 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/27/2013 | 10:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/27/2013 | 10:40 AM | Dr. Jain | | Follow Up |
| 12/27/2013 | 11:00 AM | Dr. Jain | | New Patient |
| 12/27/2013 | 11:00 AM | Radiation | | Radiation |
| 12/27/2013 | 11:15 AM | Radiation | | Radiation |
| 12/27/2013 | 11:20 AM | Dr. Jain | | Follow Up |
| 12/27/2013 | 11:30 AM | Chemo | | Infusion |
| 12/27/2013 | 11:30 AM | Radiation | | Radiation |
| 12/27/2013 | 12:00 PM | Radiation | | Radiation |
| 12/27/2013 | 12:30 PM | Chemo | | Infusion |
| 12/27/2013 | 12:30 PM | Radiation | | Radiation |
| 12/27/2013 | 1:00 PM | Chemo | | Infusion |
| 12/27/2013 | 1:00 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 1:00 PM | Radiation | | Radiation |
| 12/27/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/27/2013 | 1:30 PM | Chemo | | Chemo |
| 12/27/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 2:00 PM | Chemo | | Chemo |
| 12/27/2013 | 2:20 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 2:30 PM | Chemo | | Infusion |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/27/2013 | 2:40 PM | Dr. Jain | , | New Patient |
| 12/27/2013 | 3:00 PM | Chemo | | Infusion |
| 12/27/2013 | 3:00 PM | Dr. Jain | | New Patient |
| 12/27/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 3:30 PM | Chemo | | Chemo |
| 12/27/2013 | 3:40 PM | Dr. Jain | | Follow Up |
| 12/27/2013 | 4:00 PM | Chemo | | Infusion |
| 12/27/2013 | 4:00 PM | Dr. Jain | | New Patient |
| 12/27/2013 | 4:40 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/30/2013 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 12/30/2013 | 8:45 AM | Radiation | | Radiation |
| 12/30/2013 | 9:00 AM | Chemo | | Chemo |
| 12/30/2013 | 9:00 AM | Radiation | | Radiation |
| 12/30/2013 | 9:30 AM | Chemo | | Chemo |
| 12/30/2013 | 9:45 AM | Radiation | | Radiation |
| 12/30/2013 | 10:30 AM | Chemo | | Chemo |
| 12/30/2013 | 11:00 AM | Chemo | | Infusion |
| 12/30/2013 | 11:00 AM | Dr. Jain | | Follow Up |
| 12/30/2013 | 11:20 AM | Dr. Jain | | New Patient |
| 12/30/2013 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 12/30/2013 | 12:00 PM | Chemo | , | Chemo |
| 12/30/2013 | 12:00 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 12:00 PM | Radiation | | Radiation |
| 12/30/2013 | 12:20 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 12:30 PM | Chemo | | Chemo |
| 12/30/2013 | 1:00 PM | Chemo | | Chemo |
| 12/30/2013 | 1:00 PM | Radiation | | Radiation |
| 12/30/2013 | 1:20 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 1:30 PM | Radiation | | Radiation |
| 12/30/2013 | 1:40 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 1:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/30/2013 | 2:00 PM | Dr. Jain | | New Patient |
| 12/30/2013 | 2:00 PM | Radiation | | Radiation |
| 12/30/2013 | 2:30 PM | Chemo | | Infusion |
| 12/30/2013 | 2:40 PM | Dr. Jain | | New Patient |
| 12/30/2013 | 2:45 PM | Radiation | | Radiation |
| 12/30/2013 | 3:00 PM | Chemo | | Infusion |
| 12/30/2013 | 3:15 PM | Radiation | | Radiation |
| 12/30/2013 | 3:20 PM | Dr. Jain | | Follow Up |
| 12/30/2013 | 4:00 PM | Chemo | | Chemo |
| 12/31/2013 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 12/31/2013 | 9:00 AM | Chemo | | Chemo |
| 12/31/2013 | 9:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/31/2013 | 9:30 AM | Chemo | | Chemo |
| 12/31/2013 | 10:00 AM | Chemo | | Infusion |
| 12/31/2013 | 10:30 AM | Chemo | | Injection |
| 12/31/2013 | 10:30 AM | PET / CT | | CT |
| 12/31/2013 | 11:00 AM | Chemo | | Chemo |
| 12/31/2013 | 11:30 AM | Chemo | | Chemo |
| 12/31/2013 | 12:00 PM | Chemo | | Lab |
| 12/31/2013 | 12:15 PM | Chemo | | Chemo |
| 12/31/2013 | 1:00 PM | Chemo | | Chemo |
| 12/31/2013 | 1:00 PM | PET / CT | | CT |
| 12/31/2013 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 12/31/2013 | 1:30 PM | Chemo | | Infusion |
| 12/31/2013 | 2:30 PM | Chemo | | Chemo |
| 01/01/2014 | 7:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 01/01/2014 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 01/02/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/02/2014 | 9:00 AM | Chemo | ,, | Chemo |
| 01/02/2014 | 9:00 AM | Radiation | | Radiation |
| 01/02/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 01/02/2014 | 9:45 AM | Radiation | | Radiation |
| 01/02/2014 | 10:00 AM | Chemo | | Chemo |
| 01/02/2014 | 10:15 AM | Radiation | | Radiation |
| 01/02/2014 | 10:30 AM | Chemo | | Chemo |
| 01/02/2014 | 11:30 AM | Chemo | | Chemo |
| 01/02/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 12:00 PM | Chemo | | Chemo |
| 01/02/2014 | 12:00 PM | Radiation | | Radiation |
| 01/02/2014 | 12:30 PM | Radiation | | Radiation |
| 01/02/2014 | 1:00 PM | Chemo | | Infusion |
| 01/02/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 1:30 PM | Chemo | | Infusion |
| 01/02/2014 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 01/02/2014 | 1:30 PM | PET / CT | | CT |
| 01/02/2014 | 1:30 PM | Radiation | | Radiation |
| 01/02/2014 | 2:00 PM | Chemo | | Injection |
| 01/02/2014 | 2:00 PM | Radiation | | Radiation |

Contains Unredacted PHI - Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/02/2014 | 2:00 PM | Stephanie VanDine NP | , | Follow Up |
| 01/02/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/02/2014 | 2:30 PM | Chemo | | Chemo |
| 01/02/2014 | 2:30 PM | PET / CT | | CT |
| 01/02/2014 | 2:45 PM | Radiation | | Radiation |
| 01/02/2014 | 3:00 PM | Chemo | | Lab |
| 01/02/2014 | 3:15 PM | Radiation | | Radiation |
| 01/02/2014 | 4:15 PM | Chemo | | Lab |
| 01/03/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 8:45 AM | Radiation | | Radiation |
| 01/03/2014 | 9:00 AM | Radiation | | Radiation |
| 01/03/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 9:30 AM | Chemo | | Chemo |
| 01/03/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 9:45 AM | Radiation | | Radiation |
| 01/03/2014 | 10:00 AM | Chemo | | Infusion |
| 01/03/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 10:30 AM | Chemo | | Chemo |
| 01/03/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/03/2014 | 12:00 PM | Chemo | | Infusion |
| 01/03/2014 | 12:00 PM | Radiation | | Radiation |
| 01/03/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 12:30 PM | Chemo | | Infusion |
| 01/03/2014 | 12:30 PM | Radiation | | Radiation |
| 01/03/2014 | 1:00 PM | Radiation | | Radiation |
| 01/03/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 1:30 PM | Radiation | | Radiation |
| 01/03/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/03/2014 | 2:00 PM | Chemo | | Injection |
| 01/03/2014 | 2:00 PM | Radiation | | Radiation |
| 01/03/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 2:15 PM | Chemo | | Infusion |
| 01/03/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 01/03/2014 | 2:45 PM | Radiation | | Radiation |
| 01/03/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 01/03/2014 | 3:15 PM | Radiation | | Radiation |
| 01/03/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/03/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/04/2014 | 8:45 AM | Radiation | | Radiation |
| 01/04/2014 | 9:15 AM | Radiation | | Radiation |
| 01/04/2014 | 9:30 AM | Radiation | | Radiation |
| 01/04/2014 | 10:45 AM | Radiation | | Radiation |
| 01/04/2014 | 11:00 AM | Radiation | | Radiation |
| 01/04/2014 | 11:15 AM | Radiation | | Radiation |
| 01/04/2014 | 11:45 AM | Radiation | | Radiation |
| 01/04/2014 | 12:00 PM | Radiation | | Radiation |
| 01/04/2014 | 12:15 PM | Radiation | | Radiation |
| 01/04/2014 | 12:30 PM | Radiation | | Radiation |
| 01/06/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/06/2014 | 9:15 AM | Radiation | | Radiation |
| 01/06/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/06/2014 | 9:30 AM | Chemo | | Chemo |
| 01/06/2014 | 9:30 AM | Radiation | | Radiation |
| 01/06/2014 | 9:45 AM | Radiation | | Radiation |
| 01/06/2014 | 10:00 AM | Chemo | | Chemo |
| 01/06/2014 | 10:30 AM | Chemo | | Chemo |
| 01/06/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/06/2014 | 12:00 PM | Chemo | | Chemo |
| 01/06/2014 | 12:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/06/2014 | 12:30 PM | Chemo | , | Chemo |
| 01/06/2014 | 12:30 PM | Radiation | | Radiation |
| 01/06/2014 | 1:00 PM | Chemo | | Chemo |
| 01/06/2014 | 1:00 PM | Radiation | | Radiation |
| 01/06/2014 | 1:30 PM | Chemo | | Infusion |
| 01/06/2014 | 1:30 PM | Radiation | | Radiation |
| 01/06/2014 | 2:00 PM | Chemo | | Chemo |
| 01/06/2014 | 2:00 PM | Radiation | | Radiation |
| 01/06/2014 | 2:30 PM | Chemo | | Chemo |
| 01/06/2014 | 2:45 PM | Radiation | | Radiation |
| 01/06/2014 | 3:00 PM | Chemo | | Chemo |
| 01/06/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/06/2014 | 3:15 PM | Radiation | | Radiation |
| 01/07/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 8:45 AM | Radiation | | Radiation |
| 01/07/2014 | 9:00 AM | Chemo | | Chemo |
| 01/07/2014 | 9:00 AM | Radiation | | Radiation |
| 01/07/2014 | 9:30 AM | Chemo | | Chemo |
| 01/07/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 9:45 AM | Radiation | | Radiation |
| 01/07/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/07/2014 | 10:30 AM | Chemo | | Chemo |
| 01/07/2014 | 11:00 AM | Radiation | | Radiation |
| 01/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 12:00 PM | Radiation | | Radiation |
| 01/07/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 1:00 PM | Chemo | | Chemo |
| 01/07/2014 | 1:00 PM | Radiation | | Radiation |
| 01/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 1:30 PM | Radiation | | Radiation |
| 01/07/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 2:00 PM | Radiation | | Radiation |
| 01/07/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 2:15 PM | Chemo | | Infusion |
| 01/07/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/07/2014 | 2:45 PM | Chemo | | Injection |
| 01/07/2014 | 2:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/07/2014 | 3:15 PM | Radiation | | Radiation |
| 01/08/2014 | 8:00 AM | Chemo | | Injection |
| 01/08/2014 | 8:00 AM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 01/08/2014 | 8:30 AM | Chemo | | Chemo |
| 01/08/2014 | 9:00 AM | Chemo | | Infusion |
| 01/08/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 10:00 AM | PET / CT | | PET |
| 01/08/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 10:15 AM | Radiation | | Radiation |
| 01/08/2014 | 10:20 AM | Dr. Jain | | New Patient |
| 01/08/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 10:45 AM | Radiation | | Radiation |
| 01/08/2014 | 11:00 AM | Chemo | | Infusion |
| 01/08/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 01/08/2014 | 11:00 AM | Radiation | | Radiation |
| 01/08/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 11:30 AM | Chemo | | Chemo |
| 01/08/2014 | 11:30 AM | Dr. O'Laughlin | | Follow Up |
| 01/08/2014 | 11:40 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/08/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 11:45 AM | PET / CT | | CT |
| 01/08/2014 | 12:00 PM | Chemo | | Chemo |
| 01/08/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 12:00 PM | Radiation | | Radiation |
| 01/08/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 12:30 PM | Chemo | | Infusion |
| 01/08/2014 | 12:30 PM | Dr. O'Laughlin | | New Patient |
| 01/08/2014 | 12:30 PM | PET / CT | | CT |
| 01/08/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 01/08/2014 | 1:00 PM | Chemo | | Infusion |
| 01/08/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 01/08/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 01/08/2014 | 1:00 PM | PET / CT | | CT |
| 01/08/2014 | 1:00 PM | Radiation | | Radiation |
| 01/08/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 01/08/2014 | 1:30 PM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/08/2014 | 1:30 PM | Radiation | ,, | Radiation |
| 01/08/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 1:45 PM | Radiation | | Radiation |
| 01/08/2014 | 2:00 PM | Chemo | | Infusion |
| 01/08/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 2:00 PM | Radiation | | Radiation |
| 01/08/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 2:10 PM | Dr. O'Laughlin | | New Patient |
| 01/08/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 2:30 PM | Chemo | | Lab |
| 01/08/2014 | 2:30 PM | PET / CT | | CT |
| 01/08/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 2:45 PM | Chemo | | Lab |
| 01/08/2014 | 2:45 PM | Radiation | | Radiation |
| 01/08/2014 | 3:00 PM | Chemo | | Infusion |
| 01/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 3:15 PM | Radiation | | Radiation |
| 01/08/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 3:30 PM | Chemo | | Chemo |
| 01/08/2014 | 3:40 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/08/2014 | 3:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 01/08/2014 | 4:00 PM | Chemo | | Chemo |
| 01/08/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 01/08/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/08/2014 | 4:30 PM | Chemo | | Infusion |
| 01/08/2014 | 4:40 PM | Dr. Jain | | New Patient |
| 01/09/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 8:30 AM | Chemo | | Chemo |
| 01/09/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 8:45 AM | Radiation | | Radiation |
| 01/09/2014 | 9:00 AM | Radiation | | Radiation |
| 01/09/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 9:30 AM | Chemo | | Chemo |
| 01/09/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 9:45 AM | Radiation | | Radiation |
| 01/09/2014 | 10:00 AM | Chemo | | Infusion |
| 01/09/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/09/2014 | 10:30 AM | PET / CT | , | PET |
| 01/09/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 11:00 AM | Chemo | | Chemo |
| 01/09/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 11:45 AM | Chemo | | Chemo |
| 01/09/2014 | 11:45 AM | PET / CT | | PET |
| 01/09/2014 | 12:00 PM | Radiation | | Radiation |
| 01/09/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 12:30 PM | Chemo | | Chemo |
| 01/09/2014 | 12:45 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 01/09/2014 | 1:00 PM | Chemo | | Chemo |
| 01/09/2014 | 1:00 PM | Radiation | | Radiation |
| 01/09/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 1:30 PM | Chemo | | Lab |
| 01/09/2014 | 1:30 PM | Radiation | | Radiation |
| 01/09/2014 | 1:45 PM | Chemo | | Chemo |
| 01/09/2014 | 1:45 PM | Radiation | | Radiation |
| 01/09/2014 | 2:00 PM | Chemo | | Chemo |
| 01/09/2014 | 2:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/09/2014 | 2:00 PM | Stephanie VanDine NP | ,, | Follow Up |
| 01/09/2014 | 2:15 PM | Radiation | BLOCK,BLOCK,, | BLOCK |
| 01/09/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 2:30 PM | Chemo | | Chemo |
| 01/09/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/09/2014 | 2:45 PM | Radiation | | Radiation |
| 01/09/2014 | 3:00 PM | Chemo | | Chemo |
| 01/09/2014 | 3:15 PM | Radiation | | Radiation |
| 01/09/2014 | 3:45 PM | Chemo | | Chemo |
| 01/09/2014 | 4:00 PM | Chemo | | Chemo |
| 01/10/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 8:30 AM | Chemo | | Chemo |
| 01/10/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 8:45 AM | Radiation | | Radiation |
| 01/10/2014 | 9:00 AM | Chemo | | Chemo |
| 01/10/2014 | 9:00 AM | Radiation | | Radiation |
| 01/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 9:30 AM | Chemo | | Injection |
| 01/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 9:45 AM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/10/2014 | 9:45 AM | Radiation | | Radiation |
| 01/10/2014 | 10:00 AM | Chemo | | Chemo |
| 01/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 10:30 AM | Chemo | | Injection |
| 01/10/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 01/10/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 01/10/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 12:00 PM | Chemo | | Infusion |
| 01/10/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 12:00 PM | Radiation | | Radiation |
| 01/10/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 12:30 PM | Chemo | | Infusion |
| 01/10/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 1:00 PM | Chemo | | Infusion |
| 01/10/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 1:00 PM | Radiation | | Radiation |
| 01/10/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 1:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/10/2014 | 1:30 PM | Chemo | , | Chemo |
| 01/10/2014 | 1:30 PM | Radiation | | Radiation |
| 01/10/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 1:45 PM | Radiation | | Radiation |
| 01/10/2014 | 2:00 PM | Chemo | | Infusion |
| 01/10/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 2:00 PM | Radiation | | Radiation |
| 01/10/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 2:30 PM | Chemo | | Injection |
| 01/10/2014 | 2:45 PM | Radiation | | Radiation |
| 01/10/2014 | 3:00 PM | Chemo | | Injection |
| 01/10/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 01/10/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 3:15 PM | Chemo | | Lab |
| 01/10/2014 | 3:15 PM | Radiation | | Radiation |
| 01/10/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 01/10/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/10/2014 | 3:30 PM | Chemo | | Infusion |
| 01/10/2014 | 4:00 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/10/2014 | 4:20 PM | Dr. Jain | , | New Patient |
| 01/10/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 8:45 AM | Radiation | | Radiation |
| 01/13/2014 | 9:00 AM | Radiation | | Radiation |
| 01/13/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 9:15 AM | Radiation | | Radiation |
| 01/13/2014 | 9:30 AM | Chemo | | Chemo |
| 01/13/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 9:45 AM | Radiation | | Radiation |
| 01/13/2014 | 10:00 AM | Chemo | | Chemo |
| 01/13/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 10:20 AM | Dr. Jain | | New Patient |
| 01/13/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 10:30 AM | Chemo | | Chemo |
| 01/13/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 01/13/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/13/2014 | 12:00 PM | Chemo | ,, | Infusion |
| 01/13/2014 | 12:00 PM | Radiation | | Radiation |
| 01/13/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 1:00 PM | Chemo | | Chemo |
| 01/13/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 1:00 PM | Radiation | | Radiation |
| 01/13/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 1:30 PM | Chemo | | Chemo |
| 01/13/2014 | 1:30 PM | Radiation | | Radiation |
| 01/13/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 1:45 PM | Radiation | | Radiation |
| 01/13/2014 | 2:00 PM | Chemo | | Infusion |
| 01/13/2014 | 2:00 PM | Radiation | | Radiation |
| 01/13/2014 | 2:15 PM | Radiation | | Radiation |
| 01/13/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 2:30 PM | Chemo | | Infusion |
| 01/13/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/13/2014 | 2:45 PM | Radiation | ,, | Radiation |
| 01/13/2014 | 3:00 PM | Chemo | | Chemo |
| 01/13/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 3:15 PM | Radiation | | Radiation |
| 01/13/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/13/2014 | 3:30 PM | Chemo | | Infusion |
| 01/13/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 01/13/2014 | 4:00 PM | Chemo | | Injection |
| 01/13/2014 | 4:15 PM | Chemo | | Lab |
| 01/14/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 8:45 AM | Radiation | | Radiation |
| 01/14/2014 | 9:00 AM | Chemo | | Chemo |
| 01/14/2014 | 9:00 AM | Radiation | | Radiation |
| 01/14/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 9:45 AM | Radiation | | Radiation |
| 01/14/2014 | 10:00 AM | Chemo | | Chemo |
| 01/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/14/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 10:45 AM | Chemo | | Lab |
| 01/14/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 11:45 AM | PET / CT | | PET |
| 01/14/2014 | 12:00 PM | Radiation | | Radiation |
| 01/14/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 12:30 PM | Chemo | | Chemo |
| 01/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 12:45 PM | Radiation | | Radiation |
| 01/14/2014 | 1:00 PM | Chemo | | Infusion |
| 01/14/2014 | 1:00 PM | Radiation | | Radiation |
| 01/14/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 1:15 PM | Radiation | | Radiation |
| 01/14/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 1:30 PM | Chemo | | Chemo |
| 01/14/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 1:45 PM | PET / CT | | CT |
| 01/14/2014 | 1:45 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/14/2014 | 2:00 PM | Chemo | | Chemo |
| 01/14/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/14/2014 | 2:00 PM | Radiation | | Radiation |
| 01/14/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 2:15 PM | Radiation | | Radiation |
| 01/14/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/14/2014 | 2:45 PM | Radiation | | Radiation |
| 01/14/2014 | 3:00 PM | Chemo | | Chemo |
| 01/14/2014 | 3:30 PM | Chemo | | Infusion |
| 01/15/2014 | 8:45 AM | Radiation | | Radiation |
| 01/15/2014 | 9:00 AM | Radiation | | Radiation |
| 01/15/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 9:30 AM | Chemo | | Chemo |
| 01/15/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 9:45 AM | Radiation | | Radiation |
| 01/15/2014 | 10:00 AM | Chemo | | Chemo |
| 01/15/2014 | 10:00 AM | PET / CT | | CT |
| 01/15/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 10:20 AM | Stephanie VanDine NP | | New Patient |
| 01/15/2014 | 10:30 AM | Chemo | | Chemo |
| 01/15/2014 | 10:30 AM | PET / CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/15/2014 | 10:40 AM | Dr. Jain | , | Follow Up |
| 01/15/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 01/15/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 01/15/2014 | 11:00 AM | Radiation | | Radiation |
| 01/15/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 11:15 AM | Dr. O'Laughlin | | Follow Up |
| 01/15/2014 | 11:15 AM | PET / CT | | CT |
| 01/15/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 01/15/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 01/15/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 11:45 AM | Dr. O'Laughlin | | New Patient |
| 01/15/2014 | 12:00 PM | Chemo | | Chemo |
| 01/15/2014 | 12:00 PM | Radiation | | Radiation |
| 01/15/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 12:30 PM | PET / CT | | CT |
| 01/15/2014 | 12:45 PM | Radiation | | Radiation |
| 01/15/2014 | 1:00 PM | Chemo | | Infusion |
| 01/15/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 01/15/2014 | 1:00 PM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/15/2014 | 1:00 PM | Radiation | | Radiation |
| 01/15/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 01/15/2014 | 1:45 PM | Radiation | | Radiation |
| 01/15/2014 | 2:00 PM | Chemo | | Lab |
| 01/15/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 01/15/2014 | 2:00 PM | Dr. O'Laughlin | | New Patient |
| 01/15/2014 | 2:00 PM | Radiation | | Radiation |
| 01/15/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 01/15/2014 | 2:30 PM | Chemo | | Infusion |
| 01/15/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/15/2014 | 2:45 PM | Radiation | | Radiation |
| 01/15/2014 | 3:00 PM | Chemo | | Lab |
| 01/15/2014 | 3:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 01/15/2014 | 3:15 PM | Chemo | | Lab |
| 01/15/2014 | 3:30 PM | Radiation | | Radiation |
| 01/15/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 01/16/2014 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 01/16/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/16/2014 | 9:00 AM | Chemo | ,, | Chemo |
| 01/16/2014 | 9:00 AM | Radiation | | Radiation |
| 01/16/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 9:15 AM | Radiation | | Radiation |
| 01/16/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 9:30 AM | Chemo | | Lab |
| 01/16/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 9:45 AM | Chemo | | Chemo |
| 01/16/2014 | 9:45 AM | Radiation | | Radiation |
| 01/16/2014 | 10:00 AM | Chemo | | Chemo |
| 01/16/2014 | 10:00 AM | PET / CT | | PET |
| 01/16/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 10:30 AM | Chemo | | Chemo |
| 01/16/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 11:00 AM | Chemo | | Chemo |
| 01/16/2014 | 11:00 AM | Radiation | | Radiation |
| 01/16/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 11:30 AM | Chemo | | Chemo |
| 01/16/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 11:45 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/16/2014 | 11:45 AM | PET / CT | | PET |
| 01/16/2014 | 12:00 PM | Dr. Hayek | | New Patient |
| 01/16/2014 | 12:00 PM | Radiation | | Radiation |
| 01/16/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 01/16/2014 | 12:30 PM | Chemo | | Chemo |
| 01/16/2014 | 12:30 PM | Dr. Hayek | , | New Patient |
| 01/16/2014 | 12:30 PM | PET / CT | | PET |
| 01/16/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 12:45 PM | Radiation | | Radiation |
| 01/16/2014 | 1:00 PM | Chemo | | Infusion |
| 01/16/2014 | 1:00 PM | Radiation | | Radiation |
| 01/16/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 1:15 PM | Dr. Hayek | | New Patient |
| 01/16/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/16/2014 | 1:30 PM | Chemo | | Infusion |
| 01/16/2014 | 1:45 PM | PET / CT | | PET |
| 01/16/2014 | 2:00 PM | Chemo | | Lab |
| 01/16/2014 | 2:00 PM | Dr. Hayek | | New Patient |
| 01/16/2014 | 2:00 PM | Radiation | | Radiation |
| 01/16/2014 | 2:30 PM | Chemo | | Infusion |
| 01/16/2014 | 2:45 PM | Dr. Hayek | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/16/2014 | 2:45 PM | PET / CT | | CT |
| 01/16/2014 | 2:45 PM | Radiation | | Radiation |
| 01/16/2014 | 3:00 PM | PET / CT | | PET |
| 01/16/2014 | 3:30 PM | Radiation | | Radiation |
| 01/17/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 8:45 AM | Radiation | | Radiation |
| 01/17/2014 | 9:00 AM | Chemo | | Chemo |
| 01/17/2014 | 9:00 AM | Radiation | | Radiation |
| 01/17/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 9:15 AM | Radiation | | Radiation |
| 01/17/2014 | 9:30 AM | Chemo | | Chemo |
| 01/17/2014 | 9:30 AM | Radiation | | Radiation |
| 01/17/2014 | 10:00 AM | Chemo | | Infusion |
| 01/17/2014 | 10:00 AM | Radiation | | Radiation |
| 01/17/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 10:30 AM | Chemo | | Chemo |
| 01/17/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 01/17/2014 | 11:00 AM | Radiation | | Radiation |
| 01/17/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/17/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 11:30 AM | Chemo | | Infusion |
| 01/17/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 01/17/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 01/17/2014 | 12:00 PM | Radiation | | Radiation |
| 01/17/2014 | 12:30 PM | Chemo | | Lab |
| 01/17/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 01/17/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 12:45 PM | Radiation | | Radiation |
| 01/17/2014 | 1:00 PM | Radiation | | Radiation |
| 01/17/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 1:15 PM | Chemo | | Chemo |
| 01/17/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 01/17/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/17/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 2:00 PM | Radiation | | Radiation |
| 01/17/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 2:30 PM | Chemo | | Chemo |
| 01/17/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 2:45 PM | Radiation | | Radiation |
| 01/17/2014 | 3:00 PM | Chemo | | Lab |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/17/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 3:15 PM | Chemo | | Chemo |
| 01/17/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/17/2014 | 3:30 PM | Radiation | | Radiation |
| 01/20/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 01/20/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 8:30 AM | Chemo | | Chemo |
| 01/20/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 8:45 AM | Radiation | | Radiation |
| 01/20/2014 | 9:00 AM | Radiation | | Radiation |
| 01/20/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 9:15 AM | Radiation | | Radiation |
| 01/20/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 9:30 AM | Radiation | | Radiation |
| 01/20/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 9:45 AM | Radiation | | Radiation |
| 01/20/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 01/20/2014 | 10:00 AM | Radiation | | Radiation |
| 01/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 10:20 AM | Dr. Jain | | New Patient |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 124 of 488 - Page ID#: 6022
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/20/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 10:30 AM | Chemo | | Chemo |
| 01/20/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 11:00 AM | Chemo | | Chemo |
| 01/20/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 01/20/2014 | 11:00 AM | Radiation | | Radiation |
| 01/20/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 11:30 AM | Chemo | | Chemo |
| 01/20/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 01/20/2014 | 12:00 PM | Radiation | | Radiation |
| 01/20/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 12:30 PM | Chemo | | Infusion |
| 01/20/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 12:45 PM | Radiation | | Radiation |
| 01/20/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 1:00 PM | Radiation | | Radiation |
| 01/20/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/20/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 1:30 PM | Chemo | | Infusion |
| 01/20/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 2:00 PM | Chemo | | Chemo |
| 01/20/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 2:30 PM | Chemo | | Infusion |
| 01/20/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 2:45 PM | Radiation | | Radiation |
| 01/20/2014 | 3:00 PM | Chemo | | Chemo |
| 01/20/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 3:15 PM | Chemo | | Chemo |
| 01/20/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 01/20/2014 | 3:20 PM | Stephanie VanDine NP | | New Patient |
| 01/20/2014 | 3:30 PM | Chemo | | Chemo |
| 01/20/2014 | 3:30 PM | Radiation | | Radiation |
| 01/20/2014 | 3:45 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/20/2014 | 4:00 PM | Dr. Jain | ,, | Follow Up |
| 01/20/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/20/2014 | 4:15 PM | Chemo | | Chemo |
| 01/20/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 8:45 AM | Radiation | | Radiation |
| 01/21/2014 | 9:00 AM | Chemo | | Chemo |
| 01/21/2014 | 9:00 AM | Radiation | | Radiation |
| 01/21/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 9:15 AM | Radiation | | Radiation |
| 01/21/2014 | 9:30 AM | Chemo | | Chemo |
| 01/21/2014 | 9:30 AM | Radiation | | Radiation |
| 01/21/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 10:00 AM | Radiation | | Radiation |
| 01/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 10:30 AM | PET / CT | | PET |
| 01/21/2014 | 11:00 AM | Chemo | | Chemo |
| 01/21/2014 | 11:00 AM | Radiation | | Radiation |
| 01/21/2014 | 12:00 PM | Radiation | | Radiation |
| 01/21/2014 | 12:30 PM | Chemo | | Lab |
| 01/21/2014 | 12:45 PM | Radiation | | Radiation |
| 01/21/2014 | 1:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/21/2014 | 1:00 PM | Radiation | | Radiation |
| 01/21/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 1:30 PM | Chemo | | Chemo |
| 01/21/2014 | 2:00 PM | Chemo | | Chemo |
| 01/21/2014 | 2:00 PM | Radiation | | Radiation |
| 01/21/2014 | 2:15 PM | Chemo | | Chemo |
| 01/21/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/21/2014 | 2:45 PM | Chemo | | Lab |
| 01/21/2014 | 2:45 PM | PET / CT | | CT |
| 01/21/2014 | 2:45 PM | Radiation | | Radiation |
| 01/21/2014 | 3:00 PM | Chemo | | Infusion |
| 01/21/2014 | 3:30 PM | Chemo | | Lab |
| 01/21/2014 | 3:30 PM | Radiation | | Radiation |
| 01/22/2014 | 8:00 AM | Dr. Jain | | Follow Up |
| 01/22/2014 | 8:45 AM | Radiation | | Radiation |
| 01/22/2014 | 9:00 AM | Radiation | | Radiation |
| 01/22/2014 | 9:15 AM | Radiation | | Radiation |
| 01/22/2014 | 9:30 AM | Radiation | | Radiation |
| 01/22/2014 | 9:45 AM | Chemo | | Injection |
| 01/22/2014 | 10:00 AM | PET / CT | | CT |
| 01/22/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/22/2014 | 10:30 AM | Chemo | | Chemo |
| 01/22/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 01/22/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 01/22/2014 | 11:00 AM | Radiation | | Radiation |
| 01/22/2014 | 11:15 AM | PET / CT | | CT |
| 01/22/2014 | 11:30 AM | Chemo | | Chemo |
| 01/22/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 01/22/2014 | 12:00 PM | Radiation | | Radiation |
| 01/22/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/22/2014 | 12:30 PM | Chemo | | Infusion |
| 01/22/2014 | 12:30 PM | Radiation | | Radiation |
| 01/22/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 01/22/2014 | 1:00 PM | PET / CT | | CT |
| 01/22/2014 | 1:00 PM | Radiation | | Radiation |
| 01/22/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/22/2014 | 1:30 PM | PET / CT | | CT |
| 01/22/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/22/2014 | 1:45 PM | Radiation | | Radiation |
| 01/22/2014 | 2:00 PM | Chemo | | Chemo |
| 01/22/2014 | 2:15 PM | Radiation | | Radiation |
| 01/22/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/22/2014 | 2:45 PM | Radiation | | Radiation |
| 01/22/2014 | 3:00 PM | Chemo | | Chemo |
| 01/22/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/22/2014 | 4:00 PM | Chemo | | Chemo |
| 01/23/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 8:45 AM | Radiation | | Radiation |
| 01/23/2014 | 9:00 AM | Chemo | | Chemo |
| 01/23/2014 | 9:00 AM | Radiation | | Radiation |
| 01/23/2014 | 9:15 AM | Radiation | | Radiation |
| 01/23/2014 | 9:30 AM | Radiation | | Radiation |
| 01/23/2014 | 10:00 AM | PET / CT | | PET |
| 01/23/2014 | 10:00 AM | Radiation | | Radiation |
| 01/23/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 10:30 AM | Chemo | | Chemo |
| 01/23/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 10:45 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 01/23/2014 | 11:00 AM | Radiation | | Radiation |
| 01/23/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 11:30 AM | Chemo | | Chemo |
| 01/23/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/23/2014 | 12:00 PM | Chemo | | Chemo |
| 01/23/2014 | 12:00 PM | Radiation | | Radiation |
| 01/23/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 01/23/2014 | 12:30 PM | Chemo | | Chemo |
| 01/23/2014 | 12:45 PM | Radiation | | Radiation |
| 01/23/2014 | 1:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 01/23/2014 | 1:00 PM | Radiation | | Radiation |
| 01/23/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 1:30 PM | Chemo | | Chemo |
| 01/23/2014 | 1:30 PM | Dr. Hayek | | Follow Up |
| 01/23/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/23/2014 | 2:00 PM | Chemo | | Infusion |
| 01/23/2014 | 2:00 PM | Radiation | | Radiation |
| 01/23/2014 | 2:30 PM | Chemo | | Chemo |
| 01/23/2014 | 2:45 PM | Radiation | | Radiation |
| 01/23/2014 | 3:00 PM | Chemo | | Infusion |
| 01/23/2014 | 3:30 PM | Chemo | | Chemo |
| 01/23/2014 | 3:30 PM | Radiation | | Radiation |
| 01/23/2014 | 3:45 PM | Chemo | | Chemo |
| 01/24/2014 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 01/24/2014 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/24/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 01/24/2014 | 9:00 AM | Radiation | | Radiation |
| 01/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 9:15 AM | Radiation | | Radiation |
| 01/24/2014 | 9:30 AM | Chemo | | Injection |
| 01/24/2014 | 9:30 AM | Radiation | | Radiation |
| 01/24/2014 | 10:00 AM | Radiation | | Radiation |
| 01/24/2014 | 10:20 AM | Dr. Jain | | New Patient |
| 01/24/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 11:00 AM | Chemo | | Lab |
| 01/24/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 01/24/2014 | 11:00 AM | Radiation | | Radiation |
| 01/24/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 11:15 AM | Radiation | | Radiation |
| 01/24/2014 | 12:00 PM | Chemo | | Chemo |
| 01/24/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 01/24/2014 | 12:00 PM | Radiation | | Radiation |
| 01/24/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 12:30 PM | Chemo | | Chemo |
| 01/24/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 01/24/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 01/24/2014 | 12:45 PM | Radiation | | Radiation |
| 01/24/2014 | 1:00 PM | Chemo | | Infusion |
| 01/24/2014 | 1:00 PM | Radiation | | Radiation |
| 01/24/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 01/24/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/24/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 2:00 PM | Chemo | | Infusion |
| 01/24/2014 | 2:00 PM | Radiation | | Radiation |
| 01/24/2014 | 2:30 PM | Chemo | | Chemo |
| 01/24/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 2:45 PM | Radiation | | Radiation |
| 01/24/2014 | 3:00 PM | Chemo | | Injection |
| 01/24/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 01/24/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/24/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 01/24/2014 | 3:30 PM | Radiation | | Radiation |
| 01/24/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 01/27/2014 | 8:00 AM | Stephanie VanDine NP | | New Patient |
| 01/27/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/27/2014 | 8:45 AM | Radiation | | Radiation |
| 01/27/2014 | 9:00 AM | Chemo | | Chemo |
| 01/27/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 01/27/2014 | 9:00 AM | Radiation | | Radiation |
| 01/27/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 9:15 AM | Radiation | | Radiation |
| 01/27/2014 | 9:30 AM | Chemo | | Chemo |
| 01/27/2014 | 9:30 AM | Radiation | | Radiation |
| 01/27/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 10:00 AM | Radiation | | Radiation |
| 01/27/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 01/27/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 11:00 AM | Radiation | | Radiation |
| 01/27/2014 | 11:15 AM | Radiation | | Radiation |
| 01/27/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 01/27/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 12:00 PM | Chemo | | Chemo |
| 01/27/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 12:00 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/27/2014 | 12:00 PM | Stephanie VanDine NP | ,, | Follow Up |
| 01/27/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 12:30 PM | Chemo | | Chemo |
| 01/27/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 01/27/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 12:45 PM | Radiation | | Radiation |
| 01/27/2014 | 1:00 PM | Chemo | | Infusion |
| 01/27/2014 | 1:00 PM | Radiation | | Radiation |
| 01/27/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 01/27/2014 | 1:30 PM | Radiation | | Radiation |
| 01/27/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 2:00 PM | Chemo | | Chemo |
| 01/27/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 2:00 PM | Radiation | | Radiation |
| 01/27/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 2:30 PM | Chemo | | Chemo |
| 01/27/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 2:45 PM | Radiation | | Radiation |
| 01/27/2014 | 3:00 PM | Chemo | | Chemo |
| 01/27/2014 | 3:00 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/27/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 3:15 PM | Chemo | | Infusion |
| 01/27/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 3:30 PM | Radiation | | Radiation |
| 01/27/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 3:45 PM | Chemo | | Chemo |
| 01/27/2014 | 4:00 PM | Chemo | | Chemo |
| 01/27/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 01/27/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 01/27/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/27/2014 | 4:30 PM | Chemo | | Chemo |
| 01/27/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 01/28/2014 | 8:45 AM | Radiation | | Radiation |
| 01/28/2014 | 9:00 AM | Chemo | | Chemo |
| 01/28/2014 | 9:00 AM | Radiation | | Radiation |
| 01/28/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 9:15 AM | Radiation | | Radiation |
| 01/28/2014 | 9:30 AM | Radiation | | Radiation |
| 01/28/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 9:45 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/28/2014 | 10:00 AM | Chemo | | Chemo |
| 01/28/2014 | 10:00 AM | PET / CT | | CT |
| 01/28/2014 | 10:00 AM | Radiation | | Radiation |
| 01/28/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 10:30 AM | Chemo | | Chemo |
| 01/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 11:00 AM | Radiation | | Radiation |
| 01/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 11:15 AM | PET / CT | | PET |
| 01/28/2014 | 12:00 PM | Radiation | | Radiation |
| 01/28/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 12:30 PM | Chemo | | Infusion |
| 01/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 12:45 PM | Radiation | | Radiation |
| 01/28/2014 | 1:00 PM | Chemo | | Infusion |
| 01/28/2014 | 1:00 PM | Radiation | | Radiation |
| 01/28/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/28/2014 | 1:45 PM | Radiation | | Radiation |
| 01/28/2014 | 2:00 PM | Chemo | | Infusion |
| 01/28/2014 | 2:00 PM | Radiation | | Radiation |
| 01/28/2014 | 2:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/28/2014 | 2:45 PM | Radiation | | Radiation |
| 01/28/2014 | 3:30 PM | Radiation | | Radiation |
| 01/29/2014 | 8:00 AM | Chemo | | Infusion |
| 01/29/2014 | 8:45 AM | Radiation | | Radiation |
| 01/29/2014 | 9:00 AM | Chemo | | Chemo |
| 01/29/2014 | 9:00 AM | Radiation | | Radiation |
| 01/29/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 9:15 AM | Radiation | | Radiation |
| 01/29/2014 | 9:30 AM | Chemo | | Chemo |
| 01/29/2014 | 9:30 AM | Radiation | | Radiation |
| 01/29/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 9:45 AM | Radiation | | Radiation |
| 01/29/2014 | 10:00 AM | Radiation | | Radiation |
| 01/29/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 10:30 AM | PET / CT | | CT |
| 01/29/2014 | 11:00 AM | Chemo | | Chemo |
| 01/29/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 01/29/2014 | 11:00 AM | PET / CT | | CT |
| 01/29/2014 | 11:00 AM | Radiation | | Radiation |
| 01/29/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/29/2014 | 11:15 AM | Dr. O'Laughlin | | Follow Up |
| 01/29/2014 | 11:15 AM | Radiation | | Radiation |
| 01/29/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 01/29/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 11:45 AM | Dr. O'Laughlin | | New Patient |
| 01/29/2014 | 11:45 AM | PET / CT | | CT |
| 01/29/2014 | 12:00 PM | Chemo | | Infusion |
| 01/29/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 01/29/2014 | 12:00 PM | Dr. O'Laughlin | | New Patient |
| 01/29/2014 | 12:00 PM | Radiation | | Radiation |
| 01/29/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 12:30 PM | Chemo | | Infusion |
| 01/29/2014 | 12:30 PM | PET / CT | | CT |
| 01/29/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 12:45 PM | Radiation | | Radiation |
| 01/29/2014 | 1:00 PM | Chemo | | Chemo |
| 01/29/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 01/29/2014 | 1:00 PM | Radiation | | Radiation |
| 01/29/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/29/2014 | 1:20 PM | Dr. O'Laughlin | | New Patient |
| 01/29/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 1:40 PM | Dr. O'Laughlin | | New Patient |
| 01/29/2014 | 1:45 PM | Radiation | | Radiation |
| 01/29/2014 | 2:00 PM | Chemo | | Injection |
| 01/29/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 01/29/2014 | 2:00 PM | PET / CT | | CT |
| 01/29/2014 | 2:00 PM | Radiation | | Radiation |
| 01/29/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 2:15 PM | Chemo | | Chemo |
| 01/29/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 2:30 PM | Chemo | | Infusion |
| 01/29/2014 | 2:30 PM | PET / CT | | CT |
| 01/29/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 01/29/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 2:45 PM | Radiation | | Radiation |
| 01/29/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 3:30 PM | Radiation | | Radiation |
| 01/29/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 01/29/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/29/2014 | 4:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/29/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 8:30 AM | Chemo | | Infusion |
| 01/30/2014 | 8:45 AM | Radiation | | Radiation |
| 01/30/2014 | 9:00 AM | Chemo | | Chemo |
| 01/30/2014 | 9:00 AM | Radiation | | Radiation |
| 01/30/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 9:30 AM | Radiation | | Radiation |
| 01/30/2014 | 9:45 AM | Radiation | | Radiation |
| 01/30/2014 | 10:00 AM | PET / CT | | PET |
| 01/30/2014 | 10:00 AM | Radiation | | Radiation |
| 01/30/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 10:30 AM | Chemo | | Chemo |
| 01/30/2014 | 10:30 AM | PET / CT | | PET |
| 01/30/2014 | 11:00 AM | Dr. Hayek | | New Patient |
| 01/30/2014 | 11:00 AM | Radiation | | Radiation |
| 01/30/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 11:30 AM | Chemo | | Chemo |
| 01/30/2014 | 11:45 AM | PET / CT | | PET |
| 01/30/2014 | 12:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/30/2014 | 12:00 PM | Radiation | | Radiation |
| 01/30/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 12:45 PM | Radiation | | Radiation |
| 01/30/2014 | 1:00 PM | Chemo | | Chemo |
| 01/30/2014 | 1:00 PM | Dr. Hayek | | Follow Up |
| 01/30/2014 | 1:00 PM | Radiation | | Radiation |
| 01/30/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 1:30 PM | Chemo | | Injection |
| 01/30/2014 | 1:30 PM | Dr. Hayek | | Follow Up |
| 01/30/2014 | 1:30 PM | PET / CT | | CT |
| 01/30/2014 | 1:45 PM | Chemo | | Chemo |
| 01/30/2014 | 1:45 PM | Radiation | | Radiation |
| 01/30/2014 | 2:00 PM | Chemo | | Chemo |
| 01/30/2014 | 2:00 PM | Dr. Hayek | | Follow Up |
| 01/30/2014 | 2:00 PM | Radiation | | Radiation |
| 01/30/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 01/30/2014 | 2:30 PM | Chemo | | Infusion |
| 01/30/2014 | 2:45 PM | Radiation | AVERY,MARY,, | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 01/30/2014 | 3:00 PM | Chemo | | Injection |
| 01/30/2014 | 3:15 PM | Chemo | | Infusion |
| 01/30/2014 | 3:15 PM | Radiation | | Radiation |
| 01/30/2014 | 3:30 PM | Radiation | | Radiation |
| 01/31/2014 | 8:45 AM | Radiation | | Radiation |
| 01/31/2014 | 9:00 AM | Radiation | | Radiation |
| 01/31/2014 | 9:15 AM | Radiation | | Radiation |
| 01/31/2014 | 9:20 AM | Dr. Jain | | Follow Up |
| 01/31/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 9:45 AM | Radiation | | Radiation |
| 01/31/2014 | 10:00 AM | Radiation | | Radiation |
| 01/31/2014 | 10:30 AM | Chemo | | Injection |
| 01/31/2014 | 11:00 AM | Chemo | | Infusion |
| 01/31/2014 | 11:00 AM | Radiation | | Radiation |
| 01/31/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 01/31/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 1:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/31/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 1:30 PM | Chemo | | Infusion |
| 01/31/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 2:00 PM | Radiation | | Radiation |
| 01/31/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 2:15 PM | Radiation | | Radiation |
| 01/31/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 01/31/2014 | 2:30 PM | Radiation | | Radiation |
| 01/31/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 2:45 PM | Radiation | | Radiation |
| 01/31/2014 | 3:00 PM | Chemo | | Lab |
| 01/31/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 3:00 PM | Radiation | | Radiation |
| 01/31/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 3:15 PM | Chemo | | Chemo |
| 01/31/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 01/31/2014 | 3:30 PM | Radiation | | Radiation |
| 01/31/2014 | 3:45 PM | Chemo | | Chemo |
| 01/31/2014 | 3:45 PM | Radiation | | Radiation |
| 01/31/2014 | 4:00 PM | Dr. Jain | ADAMS,LINDA,K, | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 01/31/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 01/31/2014 | 4:15 PM | Radiation | | Radiation |
| 01/31/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 01/31/2014 | 4:40 PM | Dr. Jain | | New Patient |
| 02/03/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 02/03/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 8:15 AM | Chemo | | Chemo |
| 02/03/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 8:30 AM | Chemo | | Chemo |
| 02/03/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 8:45 AM | Radiation | | Radiation |
| 02/03/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 02/03/2014 | 9:00 AM | Radiation | | Radiation |
| 02/03/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 9:15 AM | Radiation | | Radiation |
| 02/03/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 9:30 AM | Chemo | | Chemo |
| 02/03/2014 | 9:30 AM | Radiation | | Radiation |
| 02/03/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 9:45 AM | Radiation | | Radiation |
| 02/03/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/03/2014 | 10:00 AM | Radiation | , | Radiation |
| 02/03/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 10:30 AM | Chemo | | Chemo |
| 02/03/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 11:00 AM | Chemo | | Chemo |
| 02/03/2014 | 11:00 AM | Radiation | | Radiation |
| 02/03/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 11:30 AM | Chemo | | Chemo |
| 02/03/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 11:45 AM | Radiation | | Radiation |
| 02/03/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 12:15 PM | Radiation | | Radiation |
| 02/03/2014 | 12:30 PM | Chemo | | Chemo |
| 02/03/2014 | 12:45 PM | Radiation | | Radiation |
| 02/03/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/03/2014 | 1:00 PM | Radiation | | Radiation |
| 02/03/2014 | 1:15 PM | Radiation | | Radiation |
| 02/03/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 1:30 PM | Chemo | | Chemo |
| 02/03/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 02/03/2014 | 2:00 PM | Chemo | | Chemo |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 146 of 488 - Page ID#: 6044
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/03/2014 | 2:00 PM | Radiation | | Radiation |
| 02/03/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 2:30 PM | Chemo | | Chemo |
| 02/03/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 2:45 PM | Chemo | | Infusion |
| 02/03/2014 | 2:45 PM | Radiation | | Radiation |
| 02/03/2014 | 3:00 PM | Chemo | | Chemo |
| 02/03/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 3:30 PM | Chemo | | Infusion |
| 02/03/2014 | 4:00 PM | Chemo | | Infusion |
| 02/03/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/03/2014 | 4:30 PM | Chemo | | Chemo |
| 02/03/2014 | 4:45 PM | Chemo | | Lab |
| 02/04/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 8:45 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/04/2014 | 9:00 AM | Chemo | | Chemo |
| 02/04/2014 | 9:00 AM | Radiation | | Radiation |
| 02/04/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 9:15 AM | Radiation | | Radiation |
| 02/04/2014 | 9:30 AM | Chemo | | Chemo |
| 02/04/2014 | 9:30 AM | Radiation | | Radiation |
| 02/04/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 10:00 AM | Chemo | | Chemo |
| 02/04/2014 | 10:00 AM | Radiation | | Radiation |
| 02/04/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 10:30 AM | Chemo | | Chemo |
| 02/04/2014 | 10:30 AM | PET / CT | | PET |
| 02/04/2014 | 11:00 AM | Radiation | | Radiation |
| 02/04/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 11:15 AM | PET / CT | | PET |
| 02/04/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 11:30 AM | Chemo | | Lab |
| 02/04/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 11:45 AM | Chemo | | Lab |
| 02/04/2014 | 11:45 AM | PET / CT | | PET |
| 02/04/2014 | 12:00 PM | Chemo | | Injection |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/04/2014 | 12:00 PM | Radiation | | Radiation |
| 02/04/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 12:30 PM | Chemo | | Chemo |
| 02/04/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 12:45 PM | Radiation | | Radiation |
| 02/04/2014 | 1:00 PM | Radiation | | Radiation |
| 02/04/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 1:30 PM | PET / CT | | CT |
| 02/04/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 1:45 PM | Radiation | | Radiation |
| 02/04/2014 | 2:00 PM | Radiation | | Radiation |
| 02/04/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/04/2014 | 2:45 PM | Radiation | | Radiation |
| 02/04/2014 | 3:00 PM | Chemo | | Infusion |
| 02/04/2014 | 3:15 PM | Radiation | | Radiation |
| 02/04/2014 | 3:30 PM | Radiation | | Radiation |
| 02/05/2014 | 8:30 AM | Chemo | | Chemo |
| 02/05/2014 | 8:45 AM | Chemo | | Infusion |
| 02/05/2014 | 9:00 AM | Radiation | | Radiation |
| 02/05/2014 | 9:15 AM | Radiation | | Radiation |
| 02/05/2014 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/05/2014 | 9:30 AM | Radiation | , | Radiation |
| 02/05/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 10:00 AM | Chemo | | Chemo |
| 02/05/2014 | 10:00 AM | Radiation | | Radiation |
| 02/05/2014 | 10:30 AM | Chemo | | Chemo |
| 02/05/2014 | 10:30 AM | PET / CT | | CT |
| 02/05/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 11:00 AM | Chemo | | Chemo |
| 02/05/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 02/05/2014 | 11:00 AM | PET / CT | | CT |
| 02/05/2014 | 11:00 AM | Radiation | | Radiation |
| 02/05/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 11:30 AM | Chemo | | Chemo |
| 02/05/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 02/05/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 12:00 PM | Chemo | | Chemo |
| 02/05/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 02/05/2014 | 12:00 PM | Radiation | | Radiation |
| 02/05/2014 | 12:15 PM | Dr. O'Laughlin | | New Patient |
| 02/05/2014 | 12:15 PM | Radiation | | Radiation |
| 02/05/2014 | 12:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/05/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 12:30 PM | Chemo | | Chemo |
| 02/05/2014 | 12:45 PM | Radiation | | Radiation |
| 02/05/2014 | 1:00 PM | Chemo | | Infusion |
| 02/05/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/05/2014 | 1:00 PM | Radiation | | Radiation |
| 02/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 1:30 PM | Chemo | | Infusion |
| 02/05/2014 | 1:30 PM | Dr. O'Laughlin | | Follow Up |
| 02/05/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 1:45 PM | Radiation | | Radiation |
| 02/05/2014 | 2:00 PM | Chemo | | Infusion |
| 02/05/2014 | 2:00 PM | Radiation | | Radiation |
| 02/05/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 2:30 PM | Chemo | | Infusion |
| 02/05/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 02/05/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 2:45 PM | Radiation | | Radiation |
| 02/05/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/05/2014 | 3:15 PM | Radiation | | Radiation |
| 02/05/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 02/05/2014 | 3:30 PM | Chemo | | Infusion |
| 02/05/2014 | 3:30 PM | Radiation | | Radiation |
| 02/05/2014 | 4:00 PM | Chemo | | Injection |
| 02/05/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/05/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 02/06/2014 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 02/06/2014 | 8:30 AM | Chemo | | Injection |
| 02/06/2014 | 8:45 AM | Radiation | | Radiation |
| 02/06/2014 | 9:00 AM | Chemo | | Chemo |
| 02/06/2014 | 9:00 AM | Radiation | | Radiation |
| 02/06/2014 | 9:15 AM | Radiation | | Radiation |
| 02/06/2014 | 9:30 AM | Chemo | | Chemo |
| 02/06/2014 | 10:00 AM | Chemo | | Infusion |
| 02/06/2014 | 10:00 AM | Radiation | | Radiation |
| 02/06/2014 | 10:30 AM | Chemo | | Chemo |
| 02/06/2014 | 11:00 AM | Chemo | | Chemo |
| 02/06/2014 | 11:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/06/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 11:45 AM | Radiation | | Radiation |
| 02/06/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 12:30 PM | Chemo | | Chemo |
| 02/06/2014 | 12:30 PM | PET / CT | | CT |
| 02/06/2014 | 12:45 PM | Radiation | | Radiation |
| 02/06/2014 | 1:00 PM | Chemo | | Chemo |
| 02/06/2014 | 1:00 PM | Radiation | | Radiation |
| 02/06/2014 | 1:15 PM | Chemo | | Chemo |
| 02/06/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 1:30 PM | Chemo | | Injection |
| 02/06/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 1:45 PM | Chemo | | Infusion |
| 02/06/2014 | 2:00 PM | Chemo | | Chemo |
| 02/06/2014 | 2:00 PM | Radiation | | Radiation |
| 02/06/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/06/2014 | 2:30 PM | Chemo | | Infusion |
| 02/06/2014 | 2:45 PM | Radiation | | Radiation |
| 02/06/2014 | 3:00 PM | Chemo | | Infusion |
| 02/06/2014 | 3:15 PM | Radiation | | Radiation |
| 02/06/2014 | 3:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/06/2014 | 4:00 PM | Radiation | | Radiation |
| 02/06/2014 | 4:15 PM | Radiation | | Radiation |
| 02/06/2014 | 4:30 PM | Radiation | | Radiation |
| 02/07/2014 | 8:00 AM | Chemo | | Infusion |
| 02/07/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 9:00 AM | Chemo | | Chemo |
| 02/07/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 9:15 AM | Radiation | | Radiation |
| 02/07/2014 | 9:30 AM | Chemo | | Infusion |
| 02/07/2014 | 9:30 AM | Radiation | | Radiation |
| 02/07/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 9:45 AM | Radiation | | Radiation |
| 02/07/2014 | 10:00 AM | Chemo | | Chemo |
| 02/07/2014 | 10:00 AM | Radiation | | Radiation |
| 02/07/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 10:30 AM | Chemo | | Chemo |
| 02/07/2014 | 10:30 AM | Radiation | | Radiation |
| 02/07/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 02/07/2014 | 11:00 AM | Radiation | | Radiation |
| 02/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/07/2014 | 11:40 AM | Dr. Jain | ,, | Follow Up |
| 02/07/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 02/07/2014 | 12:30 PM | Chemo | | Infusion |
| 02/07/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 12:45 PM | Radiation | | Radiation |
| 02/07/2014 | 1:00 PM | Chemo | | Infusion |
| 02/07/2014 | 1:00 PM | Radiation | | Radiation |
| 02/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 02/07/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 1:30 PM | Chemo | | Infusion |
| 02/07/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/07/2014 | 1:45 PM | Radiation | | Radiation |
| 02/07/2014 | 2:00 PM | Chemo | | Infusion |
| 02/07/2014 | 2:00 PM | Radiation | | Radiation |
| 02/07/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 02/07/2014 | 2:30 PM | Chemo | | Infusion |
| 02/07/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 02/07/2014 | 2:45 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/07/2014 | 3:00 PM | Chemo | , | Infusion |
| 02/07/2014 | 3:15 PM | Radiation | | Radiation |
| 02/07/2014 | 3:30 PM | Chemo | | Lab |
| 02/07/2014 | 3:30 PM | Radiation | | Radiation |
| 02/07/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 02/07/2014 | 3:45 PM | Chemo | | Lab |
| 02/07/2014 | 4:00 PM | Radiation | | Radiation |
| 02/07/2014 | 4:15 PM | Radiation | | Radiation |
| 02/10/2014 | 8:00 AM | Chemo | | Chemo |
| 02/10/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 8:30 AM | Chemo | | Chemo |
| 02/10/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 9:00 AM | Chemo | | Chemo |
| 02/10/2014 | 9:00 AM | Dr. O'Laughlin | | Follow Up |
| 02/10/2014 | 9:00 AM | Radiation | | Radiation |
| 02/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 9:15 AM | Radiation | | Radiation |
| 02/10/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 9:30 AM | Chemo | | Chemo |
| 02/10/2014 | 9:30 AM | Radiation | | Radiation |
| 02/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/10/2014 | 10:00 AM | Chemo | , | Chemo |
| 02/10/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 02/10/2014 | 10:00 AM | Radiation | | Radiation |
| 02/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 10:30 AM | Chemo | | Chemo |
| 02/10/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 02/10/2014 | 11:00 AM | Radiation | | Radiation |
| 02/10/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 02/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 02/10/2014 | 12:00 PM | Radiation | | Radiation |
| 02/10/2014 | 12:15 PM | Radiation | | Radiation |
| 02/10/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 12:45 PM | Radiation | | Radiation |
| 02/10/2014 | 1:00 PM | Chemo | | Chemo |
| 02/10/2014 | 1:00 PM | Radiation | | Radiation |
| 02/10/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/10/2014 | 1:20 PM | Dr. Jain | ,, | Follow Up |
| 02/10/2014 | 1:30 PM | Chemo | | Chemo |
| 02/10/2014 | 1:30 PM | Radiation | | Radiation |
| 02/10/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 02/10/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 1:45 PM | Radiation | | Radiation |
| 02/10/2014 | 2:15 PM | Radiation | | Radiation |
| 02/10/2014 | 2:30 PM | Chemo | | Chemo |
| 02/10/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 02/10/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 2:45 PM | Radiation | | Radiation |
| 02/10/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 02/10/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 3:15 PM | Radiation | | Radiation |
| 02/10/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/10/2014 | 3:30 PM | Radiation | | Radiation |
| 02/10/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 02/10/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 8:30 AM | Chemo | | Chemo |
| 02/11/2014 | 8:45 AM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 158 of 488 - Page ID#: 6056
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/11/2014 | 9:00 AM | Chemo | ,, | Chemo |
| 02/11/2014 | 9:00 AM | Radiation | | Radiation |
| 02/11/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 9:15 AM | Radiation | | Radiation |
| 02/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 9:30 AM | Chemo | | Chemo |
| 02/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 10:00 AM | Chemo | | Chemo |
| 02/11/2014 | 10:00 AM | PET / CT | | PET |
| 02/11/2014 | 10:00 AM | Radiation | | Radiation |
| 02/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 10:30 AM | Chemo | | Chemo |
| 02/11/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 10:45 AM | Radiation | | Radiation |
| 02/11/2014 | 11:00 AM | Chemo | | Chemo |
| 02/11/2014 | 11:00 AM | Radiation | | Radiation |
| 02/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 11:30 AM | Chemo | | Chemo |
| 02/11/2014 | 11:30 AM | Radiation | | Radiation |
| 02/11/2014 | 12:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/11/2014 | 12:15 PM | Radiation | | Radiation |
| 02/11/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 12:45 PM | Radiation | | Radiation |
| 02/11/2014 | 1:00 PM | Chemo | | Infusion |
| 02/11/2014 | 1:00 PM | Radiation | | Radiation |
| 02/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 1:30 PM | Chemo | | Infusion |
| 02/11/2014 | 1:30 PM | Radiation | | Radiation |
| 02/11/2014 | 1:45 PM | Radiation | | Radiation |
| 02/11/2014 | 2:00 PM | Chemo | | Chemo |
| 02/11/2014 | 2:00 PM | Radiation | | Radiation |
| 02/11/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/11/2014 | 2:30 PM | Chemo | | Chemo |
| 02/11/2014 | 2:45 PM | Radiation | | Radiation |
| 02/11/2014 | 3:15 PM | Radiation | | Radiation |
| 02/11/2014 | 3:30 PM | Radiation | | Radiation |
| 02/12/2014 | 8:00 AM | Chemo | | Chemo |
| 02/12/2014 | 8:30 AM | Radiation | | Radiation |
| 02/12/2014 | 8:45 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/12/2014 | 9:00 AM | Chemo | , | Chemo |
| 02/12/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 02/12/2014 | 9:00 AM | Radiation | | Radiation |
| 02/12/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 02/12/2014 | 9:15 AM | Radiation | | Radiation |
| 02/12/2014 | 9:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/12/2014 | 9:45 AM | Radiation | | Radiation |
| 02/12/2014 | 10:00 AM | PET / CT | | CT |
| 02/12/2014 | 10:00 AM | Radiation | | Radiation |
| 02/12/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 10:30 AM | Chemo | | Chemo |
| 02/12/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 02/12/2014 | 10:30 AM | PET / CT | | CT |
| 02/12/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 10:45 AM | Radiation | | Radiation |
| 02/12/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 02/12/2014 | 11:00 AM | Radiation | | Radiation |
| 02/12/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 02/12/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/12/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 11:45 AM | Radiation | | Radiation |
| 02/12/2014 | 12:00 PM | Chemo | | Chemo |
| 02/12/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 02/12/2014 | 12:00 PM | PET / CT | | CT |
| 02/12/2014 | 12:00 PM | Radiation | | Radiation |
| 02/12/2014 | 12:15 PM | Radiation | | Radiation |
| 02/12/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 12:30 PM | Chemo | | Chemo |
| 02/12/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 02/12/2014 | 12:45 PM | Radiation | | Radiation |
| 02/12/2014 | 1:00 PM | Chemo | | Chemo |
| 02/12/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 02/12/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 02/12/2014 | 1:00 PM | PET / CT | | CT |
| 02/12/2014 | 1:00 PM | Radiation | | Radiation |
| 02/12/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 1:30 PM | Chemo | | Infusion |
| 02/12/2014 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 02/12/2014 | 1:30 PM | PET / CT | | CT |
| 02/12/2014 | 1:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/12/2014 | 1:40 PM | Dr. Jain | ,, | Follow Up |
| 02/12/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 1:45 PM | Radiation | | Radiation |
| 02/12/2014 | 2:00 PM | Chemo | | Chemo |
| 02/12/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 02/12/2014 | 2:00 PM | Dr. O'Laughlin | | New Patient |
| 02/12/2014 | 2:00 PM | PET / CT | | CT |
| 02/12/2014 | 2:00 PM | Radiation | | Radiation |
| 02/12/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 02/12/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 2:30 PM | Chemo | | Infusion |
| 02/12/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 02/12/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/12/2014 | 2:45 PM | Radiation | | Radiation |
| 02/12/2014 | 3:00 PM | Chemo | | Chemo |
| 02/12/2014 | 3:15 PM | Radiation | | Radiation |
| 02/12/2014 | 3:30 PM | Chemo | | Chemo |
| 02/12/2014 | 3:30 PM | Radiation | | Radiation |
| 02/12/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 02/12/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/13/2014 | 8:45 AM | Radiation | | Radiation |
| 02/13/2014 | 9:00 AM | Chemo | | Chemo |
| 02/13/2014 | 9:00 AM | Radiation | | Radiation |
| 02/13/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 9:15 AM | Radiation | | Radiation |
| 02/13/2014 | 9:30 AM | Chemo | | Chemo |
| 02/13/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 9:45 AM | Radiation | | Radiation |
| 02/13/2014 | 10:00 AM | Chemo | | Chemo |
| 02/13/2014 | 10:00 AM | PET / CT | | PET |
| 02/13/2014 | 10:00 AM | Radiation | | Radiation |
| 02/13/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 10:45 AM | Radiation | | Radiation |
| 02/13/2014 | 11:00 AM | Radiation | | Radiation |
| 02/13/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 11:15 AM | Radiation | | Radiation |
| 02/13/2014 | 11:30 AM | Radiation | | Radiation |
| 02/13/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 11:45 AM | Radiation | | Radiation |
| 02/13/2014 | 12:00 PM | Chemo | | Chemo |
| 02/13/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 164 of 488 - Page ID#: 6062
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/13/2014 | 12:15 PM | Radiation | | Radiation |
| 02/13/2014 | 12:30 PM | Chemo | | Infusion |
| 02/13/2014 | 12:45 PM | Radiation | | Radiation |
| 02/13/2014 | 1:00 PM | Chemo | | Chemo |
| 02/13/2014 | 1:00 PM | Radiation | | Radiation |
| 02/13/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 1:30 PM | Radiation | | Radiation |
| 02/13/2014 | 1:45 PM | Radiation | | Radiation |
| 02/13/2014 | 2:00 PM | Chemo | | Chemo |
| 02/13/2014 | 2:00 PM | Radiation | | Radiation |
| 02/13/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/13/2014 | 2:30 PM | Chemo | | Chemo |
| 02/13/2014 | 2:45 PM | Chemo | | Infusion |
| 02/13/2014 | 2:45 PM | Radiation | | Radiation |
| 02/13/2014 | 3:15 PM | Chemo | | Chemo |
| 02/13/2014 | 3:15 PM | Radiation | | Radiation |
| 02/13/2014 | 3:30 PM | Radiation | | Radiation |
| 02/13/2014 | 4:00 PM | Chemo | | Infusion |
| 02/14/2014 | 8:00 AM | Chemo | | Infusion |
| 02/14/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/14/2014 | 8:20 AM | Stephanie VanDine NP | , | Follow Up |
| 02/14/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 8:45 AM | Radiation | | Radiation |
| 02/14/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 02/14/2014 | 9:00 AM | Radiation | | Radiation |
| 02/14/2014 | 9:15 AM | Radiation | | Radiation |
| 02/14/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 9:30 AM | Chemo | | Chemo |
| 02/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 9:45 AM | Radiation | | Radiation |
| 02/14/2014 | 10:00 AM | Chemo | | Chemo |
| 02/14/2014 | 10:00 AM | Radiation | | Radiation |
| 02/14/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 10:20 AM | Dr. Jain | | New Patient |
| 02/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 10:30 AM | Chemo | | Chemo |
| 02/14/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 11:00 AM | Chemo | | Chemo |
| 02/14/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 02/14/2014 | 11:00 AM | Radiation | | Radiation |
| 02/14/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/14/2014 | 11:15 AM | Radiation | | Radiation |
| 02/14/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 02/14/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 11:30 AM | Chemo | | Chemo |
| 02/14/2014 | 11:30 AM | Radiation | | Radiation |
| 02/14/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 02/14/2014 | 11:45 AM | Radiation | | Radiation |
| 02/14/2014 | 12:00 PM | Radiation | | Radiation |
| 02/14/2014 | 12:15 PM | Radiation | | Radiation |
| 02/14/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 12:20 PM | Stephanie VanDine NP | | New Patient |
| 02/14/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 12:45 PM | Radiation | | Radiation |
| 02/14/2014 | 1:00 PM | Chemo | | Infusion |
| 02/14/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 1:00 PM | Radiation | | Radiation |
| 02/14/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/14/2014 | 1:30 PM | Radiation | , | Radiation |
| 02/14/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 1:45 PM | Chemo | | Chemo |
| 02/14/2014 | 1:45 PM | Radiation | | Radiation |
| 02/14/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 2:00 PM | Radiation | | Radiation |
| 02/14/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/14/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 02/14/2014 | 2:30 PM | Chemo | | Infusion |
| 02/14/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 3:15 PM | Chemo | | Infusion |
| 02/14/2014 | 3:15 PM | Radiation | | Radiation |
| 02/14/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 3:30 PM | Radiation | | Radiation |
| 02/14/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 02/14/2014 | 3:45 PM | Radiation | | Radiation |
| 02/14/2014 | 4:00 PM | Chemo | | Chemo |
| 02/14/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 02/14/2014 | 4:00 PM | Radiation | | Radiation |
| 02/14/2014 | 4:30 PM | Chemo | | Chemo |
| 02/17/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/17/2014 | 8:00 AM | Stephanie VanDine NP | , | Follow Up |
| 02/17/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 8:30 AM | Chemo | | Infusion |
| 02/17/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 8:45 AM | Radiation | | Radiation |
| 02/17/2014 | 9:00 AM | Radiation | | Radiation |
| 02/17/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 9:15 AM | Radiation | | Radiation |
| 02/17/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 9:30 AM | Chemo | | Chemo |
| 02/17/2014 | 9:45 AM | Radiation | | Radiation |
| 02/17/2014 | 10:00 AM | Chemo | | Chemo |
| 02/17/2014 | 10:00 AM | Radiation | | Radiation |
| 02/17/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 02/17/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 10:45 AM | Radiation | | Radiation |
| 02/17/2014 | 11:00 AM | Radiation | | Radiation |
| 02/17/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 11:15 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/17/2014 | 11:30 AM | Radiation | , | Radiation |
| 02/17/2014 | 11:45 AM | Radiation | | Radiation |
| 02/17/2014 | 12:00 PM | Chemo | | Infusion |
| 02/17/2014 | 12:00 PM | Radiation | | Radiation |
| 02/17/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 12:15 PM | Radiation | | Radiation |
| 02/17/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 02/17/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 12:45 PM | Radiation | | Radiation |
| 02/17/2014 | 1:00 PM | Chemo | | Chemo |
| 02/17/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/17/2014 | 1:00 PM | Radiation | | Radiation |
| 02/17/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 02/17/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 1:30 PM | Chemo | | Chemo |
| 02/17/2014 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 02/17/2014 | 1:30 PM | Radiation | | Radiation |
| 02/17/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 02/17/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 1:45 PM | Radiation | | Radiation |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 170 of 488 - Page ID#: 6068
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/17/2014 | 2:00 PM | Dr. Jain | ,, | New Patient |
| 02/17/2014 | 2:00 PM | Radiation | | Radiation |
| 02/17/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 2:30 PM | Chemo | | Infusion |
| 02/17/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 02/17/2014 | 2:45 PM | Radiation | | Radiation |
| 02/17/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/17/2014 | 3:15 PM | Chemo | | Infusion |
| 02/17/2014 | 3:15 PM | Radiation | | Radiation |
| 02/17/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 02/17/2014 | 3:30 PM | Radiation | | Radiation |
| 02/17/2014 | 4:00 PM | Chemo | | Infusion |
| 02/17/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 8:45 AM | Radiation | | Radiation |
| 02/18/2014 | 9:00 AM | Chemo | | Infusion |
| 02/18/2014 | 9:00 AM | Radiation | | Radiation |
| 02/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 9:15 AM | Radiation | | Radiation |
| 02/18/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/18/2014 | 9:40 AM | Stephanie VanDine NP | , | Follow Up |
| 02/18/2014 | 9:45 AM | Radiation | | Radiation |
| 02/18/2014 | 10:00 AM | Chemo | | Infusion |
| 02/18/2014 | 10:00 AM | PET / CT | | PET |
| 02/18/2014 | 10:00 AM | Radiation | | Radiation |
| 02/18/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 10:30 AM | Chemo | | Chemo |
| 02/18/2014 | 10:45 AM | Radiation | | Radiation |
| 02/18/2014 | 11:00 AM | Radiation | | Radiation |
| 02/18/2014 | 11:15 AM | Radiation | | Radiation |
| 02/18/2014 | 11:30 AM | Chemo | | Chemo |
| 02/18/2014 | 11:30 AM | Radiation | | Radiation |
| 02/18/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 11:45 AM | Radiation | | Radiation |
| 02/18/2014 | 12:00 PM | Chemo | | Chemo |
| 02/18/2014 | 12:00 PM | Radiation | | Radiation |
| 02/18/2014 | 12:15 PM | Radiation | | Radiation |
| 02/18/2014 | 12:30 PM | PET / CT | | CT |
| 02/18/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 12:45 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/18/2014 | 1:00 PM | Radiation | | Radiation |
| 02/18/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 1:30 PM | Chemo | | Infusion |
| 02/18/2014 | 1:30 PM | PET / CT | | CT |
| 02/18/2014 | 1:30 PM | Radiation | | Radiation |
| 02/18/2014 | 1:45 PM | Radiation | | Radiation |
| 02/18/2014 | 2:00 PM | Chemo | | Infusion |
| 02/18/2014 | 2:00 PM | Radiation | | Radiation |
| 02/18/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 2:30 PM | Chemo | | Lab |
| 02/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/18/2014 | 2:45 PM | Chemo | | Chemo |
| 02/18/2014 | 2:45 PM | Radiation | | Radiation |
| 02/18/2014 | 3:00 PM | Chemo | | Infusion |
| 02/18/2014 | 3:00 PM | Radiation | | Radiation |
| 02/18/2014 | 3:30 PM | Radiation | | Radiation |
| 02/18/2014 | 3:45 PM | Radiation | | Radiation |
| 02/19/2014 | 8:30 AM | Radiation | | Radiation |
| 02/19/2014 | 8:45 AM | Radiation | | Radiation |
| 02/19/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/19/2014 | 9:15 AM | Radiation | | Radiation |
| 02/19/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 9:45 AM | Radiation | | Radiation |
| 02/19/2014 | 10:00 AM | Radiation | | Radiation |
| 02/19/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 10:30 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 02/19/2014 | 10:30 AM | PET / CT | | PET |
| 02/19/2014 | 10:45 AM | Radiation | | Radiation |
| 02/19/2014 | 11:00 AM | Radiation | | Radiation |
| 02/19/2014 | 11:15 AM | Radiation | | Radiation |
| 02/19/2014 | 11:30 AM | Chemo | | Infusion |
| 02/19/2014 | 11:30 AM | Radiation | | Radiation |
| 02/19/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 02/19/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 11:45 AM | Radiation | | Radiation |
| 02/19/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 02/19/2014 | 12:00 PM | Radiation | | Radiation |
| 02/19/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 12:15 PM | Radiation | | Radiation |
| 02/19/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/19/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 02/19/2014 | 12:45 PM | Radiation | | Radiation |
| 02/19/2014 | 1:00 PM | Chemo | | Chemo |
| 02/19/2014 | 1:00 PM | Radiation | | Radiation |
| 02/19/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 02/19/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 1:30 PM | Chemo | | Infusion |
| 02/19/2014 | 1:30 PM | PET / CT | | CT |
| 02/19/2014 | 1:30 PM | Radiation | | Radiation |
| 02/19/2014 | 1:45 PM | Radiation | | Radiation |
| 02/19/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 02/19/2014 | 2:00 PM | Radiation | | Radiation |
| 02/19/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 02/19/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 2:30 PM | PET / CT | | CT |
| 02/19/2014 | 2:45 PM | Radiation | | Radiation |
| 02/19/2014 | 3:00 PM | Chemo | | Infusion |
| 02/19/2014 | 3:00 PM | PET / CT | | CT |
| 02/19/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/19/2014 | 3:15 PM | Radiation | | Radiation |
| 02/19/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 02/19/2014 | 3:30 PM | Chemo | | Infusion |
| 02/19/2014 | 3:30 PM | Radiation | | Radiation |
| 02/19/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 02/19/2014 | 4:00 PM | Chemo | | Infusion |
| 02/19/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 02/19/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/19/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 8:30 AM | Chemo | | Infusion |
| 02/20/2014 | 8:40 AM | Radiation | | Radiation |
| 02/20/2014 | 8:50 AM | Radiation | | Radiation |
| 02/20/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 9:10 AM | Radiation | | Radiation |
| 02/20/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 9:40 AM | Radiation | | Radiation |
| 02/20/2014 | 10:00 AM | Radiation | | Radiation |
| 02/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/20/2014 | 10:20 AM | Stephanie VanDine NP | ,, | Follow Up |
| 02/20/2014 | 10:40 AM | Radiation | | Radiation |
| 02/20/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 10:45 AM | Chemo | | Injection |
| 02/20/2014 | 11:00 AM | Chemo | | Chemo |
| 02/20/2014 | 11:00 AM | Radiation | | Radiation |
| 02/20/2014 | 11:10 AM | Radiation | | Radiation |
| 02/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 11:30 AM | Radiation | | Radiation |
| 02/20/2014 | 11:40 AM | Radiation | | Radiation |
| 02/20/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 11:45 AM | PET / CT | | PET |
| 02/20/2014 | 12:00 PM | Chemo | | Chemo |
| 02/20/2014 | 12:00 PM | Radiation | | Radiation |
| 02/20/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 12:10 PM | Radiation | | Radiation |
| 02/20/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 12:30 PM | Chemo | | Infusion |
| 02/20/2014 | 12:40 PM | Radiation | | Radiation |
| 02/20/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 1:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/20/2014 | 1:00 PM | PET / CT | | PET |
| 02/20/2014 | 1:00 PM | Radiation | | Radiation |
| 02/20/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 1:30 PM | Chemo | | Chemo |
| 02/20/2014 | 1:30 PM | Radiation | | Radiation |
| 02/20/2014 | 1:40 PM | Radiation | | Radiation |
| 02/20/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 2:00 PM | Chemo | | Chemo |
| 02/20/2014 | 2:00 PM | Radiation | | Radiation |
| 02/20/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 2:30 PM | Chemo | | Chemo |
| 02/20/2014 | 2:40 PM | Radiation | | Radiation |
| 02/20/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 3:00 PM | Chemo | | Chemo |
| 02/20/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/20/2014 | 3:10 PM | Radiation | | Radiation |
| 02/20/2014 | 3:15 PM | Chemo | | Injection |
| 02/20/2014 | 3:30 PM | Radiation | | Radiation |
| 02/21/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/21/2014 | 8:40 AM | Radiation | | Radiation |
| 02/21/2014 | 8:50 AM | Radiation | | Radiation |
| 02/21/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/21/2014 | 9:00 AM | Radiation | | Radiation |
| 02/21/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 9:30 AM | Chemo | | Chemo |
| 02/21/2014 | 9:40 AM | Radiation | | Radiation |
| 02/21/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 10:00 AM | Radiation | | Radiation |
| 02/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 10:40 AM | Radiation | | Radiation |
| 02/21/2014 | 11:00 AM | Chemo | | Injection |
| 02/21/2014 | 11:00 AM | Radiation | | Radiation |
| 02/21/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 11:10 AM | Radiation | | Radiation |
| 02/21/2014 | 11:15 AM | Chemo | | Chemo |
| 02/21/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 11:30 AM | Radiation | | Radiation |
| 02/21/2014 | 11:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/21/2014 | 11:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 02/21/2014 | 12:00 PM | Radiation | | Radiation |
| 02/21/2014 | 12:10 PM | Radiation | | Radiation |
| 02/21/2014 | 12:30 PM | Chemo | | Chemo |
| 02/21/2014 | 12:40 PM | Radiation | | Radiation |
| 02/21/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/21/2014 | 1:00 PM | Radiation | | Radiation |
| 02/21/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/21/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 1:30 PM | Chemo | | Chemo |
| 02/21/2014 | 1:30 PM | Radiation | | Radiation |
| 02/21/2014 | 1:40 PM | Radiation | | Radiation |
| 02/21/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 2:00 PM | Radiation | | Radiation |
| 02/21/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 2:30 PM | Chemo | | Infusion |
| 02/21/2014 | 2:40 PM | Radiation | | Radiation |
| 02/21/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/21/2014 | 3:00 PM | Chemo | | Injection |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/21/2014 | 3:10 PM | Radiation | | Radiation |
| 02/21/2014 | 3:15 PM | Chemo | | Infusion |
| 02/21/2014 | 3:30 PM | Radiation | | Radiation |
| 02/21/2014 | 3:45 PM | Chemo | | Chemo |
| 02/21/2014 | 4:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/21/2014 | 4:15 PM | Chemo | | Chemo |
| 02/24/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 02/24/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 8:30 AM | Chemo | | Chemo |
| 02/24/2014 | 8:40 AM | Radiation | | Radiation |
| 02/24/2014 | 8:50 AM | Radiation | | Radiation |
| 02/24/2014 | 9:00 AM | Chemo | | Chemo |
| 02/24/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 9:10 AM | Radiation | | Radiation |
| 02/24/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 9:30 AM | Chemo | | Chemo |
| 02/24/2014 | 9:40 AM | Radiation | | Radiation |
| 02/24/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/24/2014 | 10:00 AM | Radiation | | Radiation |
| 02/24/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 10:40 AM | Radiation | | Radiation |
| 02/24/2014 | 11:00 AM | Chemo | | Chemo |
| 02/24/2014 | 11:00 AM | Radiation | | Radiation |
| 02/24/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 11:10 AM | Radiation | | Radiation |
| 02/24/2014 | 11:30 AM | Radiation | | Radiation |
| 02/24/2014 | 11:40 AM | Radiation | | Radiation |
| 02/24/2014 | 12:00 PM | Radiation | | Radiation |
| 02/24/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 12:10 PM | Radiation | | Radiation |
| 02/24/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 12:30 PM | Chemo | | Chemo |
| 02/24/2014 | 12:40 PM | Radiation | | Radiation |
| 02/24/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 1:00 PM | Chemo | | Chemo |
| 02/24/2014 | 1:00 PM | Radiation | | Radiation |
| 02/24/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/24/2014 | 1:30 PM | Radiation | ,, | Radiation |
| 02/24/2014 | 1:40 PM | Radiation | | Radiation |
| 02/24/2014 | 2:00 PM | Chemo | | Injection |
| 02/24/2014 | 2:00 PM | Radiation | | Radiation |
| 02/24/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 2:30 PM | Chemo | | Lab |
| 02/24/2014 | 2:40 PM | Radiation | | Radiation |
| 02/24/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/24/2014 | 3:10 PM | Radiation | | Radiation |
| 02/24/2014 | 3:15 PM | Chemo | | Chemo |
| 02/24/2014 | 3:30 PM | Dr. O'Laughlin | | Follow Up |
| 02/24/2014 | 3:30 PM | Radiation | | Radiation |
| 02/25/2014 | 8:30 AM | Chemo | | Chemo |
| 02/25/2014 | 8:30 AM | Radiation | | Radiation |
| 02/25/2014 | 8:40 AM | Radiation | | Radiation |
| 02/25/2014 | 9:00 AM | Chemo | | Chemo |
| 02/25/2014 | 9:10 AM | Radiation | | Radiation |
| 02/25/2014 | 9:20 AM | Radiation | | Radiation |
| 02/25/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 02/25/2014 | 9:30 AM | Chemo | | Chemo |
| 02/25/2014 | 9:40 AM | Radiation | | Radiation |
| 02/25/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 10:00 AM | Radiation | | Radiation |
| 02/25/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 10:30 AM | Chemo | | Chemo |
| 02/25/2014 | 10:40 AM | Radiation | | Radiation |
| 02/25/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 02/25/2014 | 11:00 AM | Radiation | | Radiation |
| 02/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 11:10 AM | Radiation | | Radiation |
| 02/25/2014 | 11:15 AM | PET / CT | | PET |
| 02/25/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 02/25/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 11:30 AM | Radiation | | Radiation |
| 02/25/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 02/25/2014 | 11:40 AM | Radiation | | Radiation |
| 02/25/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 11:45 AM | PET / CT | | PET |
| 02/25/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/25/2014 | 12:00 PM | Radiation | | Radiation |
| 02/25/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 12:10 PM | Radiation | | Radiation |
| 02/25/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 12:30 PM | Chemo | | Chemo |
| 02/25/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 12:40 PM | Radiation | | Radiation |
| 02/25/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 02/25/2014 | 1:00 PM | Radiation | | Radiation |
| 02/25/2014 | 1:30 PM | Radiation | | Radiation |
| 02/25/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 1:40 PM | Radiation | | Radiation |
| 02/25/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/25/2014 | 2:00 PM | Chemo | | Chemo |
| 02/25/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 02/25/2014 | 2:00 PM | Radiation | | Radiation |
| 02/25/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 2:40 PM | Radiation | | Radiation |
| 02/25/2014 | 3:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/25/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 3:10 PM | Radiation | | Radiation |
| 02/25/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 3:30 PM | Chemo | | Infusion |
| 02/25/2014 | 3:30 PM | Radiation | | Radiation |
| 02/25/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 02/25/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 02/26/2014 | 8:00 AM | Dr. Jain | | New Patient |
| 02/26/2014 | 8:30 AM | Chemo | | Infusion |
| 02/26/2014 | 8:30 AM | Radiation | | Radiation |
| 02/26/2014 | 8:40 AM | Radiation | | Radiation |
| 02/26/2014 | 9:00 AM | Chemo | | Chemo |
| 02/26/2014 | 9:10 AM | Radiation | | Radiation |
| 02/26/2014 | 9:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 02/26/2014 | 9:30 AM | Chemo | | Chemo |
| 02/26/2014 | 9:40 AM | Radiation | | Radiation |
| 02/26/2014 | 10:00 AM | PET / CT | | CT |
| 02/26/2014 | 10:00 AM | Radiation | | Radiation |
| 02/26/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 02/26/2014 | 10:40 AM | Radiation | | Radiation |
| 02/26/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ., | Appt Type |
|---|---|---|---|---|
| 02/26/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 02/26/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 02/26/2014 | 11:00 AM | Radiation | | Radiation |
| 02/26/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 11:10 AM | Radiation | | Radiation |
| 02/26/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 11:30 AM | Chemo | | Chemo |
| 02/26/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 02/26/2014 | 11:30 AM | Radiation | | Radiation |
| 02/26/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 02/26/2014 | 11:40 AM | Radiation | | Radiation |
| 02/26/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 11:45 AM | PET / CT | | CT |
| 02/26/2014 | 12:00 PM | Chemo | | Chemo |
| 02/26/2014 | 12:00 PM | Radiation | | Radiation |
| 02/26/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 12:10 PM | Radiation | | Radiation |
| 02/26/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 02/26/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 12:30 PM | Chemo | | Chemo |
| 02/26/2014 | 12:30 PM | Dr. O'Laughlin | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/26/2014 | 12:40 PM | Radiation | ,, | Radiation |
| 02/26/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/26/2014 | 1:00 PM | PET / CT | | CT |
| 02/26/2014 | 1:00 PM | Radiation | | Radiation |
| 02/26/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 02/26/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 1:30 PM | Chemo | | Chemo |
| 02/26/2014 | 1:30 PM | PET / CT | | CT |
| 02/26/2014 | 1:30 PM | Radiation | | Radiation |
| 02/26/2014 | 1:40 PM | Radiation | | Radiation |
| 02/26/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 2:00 PM | Chemo | | Chemo |
| 02/26/2014 | 2:00 PM | Radiation | | Radiation |
| 02/26/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 2:30 PM | Radiation | | Radiation |
| 02/26/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 02/26/2014 | 2:40 PM | Radiation | | Radiation |
| 02/26/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 3:00 PM | Chemo | | Lab |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/26/2014 | 3:00 PM | Dr. Jain | ,, | New Patient |
| 02/26/2014 | 3:10 PM | Radiation | | Radiation |
| 02/26/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/26/2014 | 3:30 PM | Radiation | | Radiation |
| 02/27/2014 | 8:30 AM | Radiation | | Radiation |
| 02/27/2014 | 8:40 AM | Radiation | | Radiation |
| 02/27/2014 | 9:00 AM | Chemo | | Chemo |
| 02/27/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 9:10 AM | Radiation | | Radiation |
| 02/27/2014 | 9:20 AM | Radiation | | Radiation |
| 02/27/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 9:30 AM | Chemo | | Chemo |
| 02/27/2014 | 9:40 AM | Radiation | | Radiation |
| 02/27/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 10:00 AM | Chemo | | Chemo |
| 02/27/2014 | 10:00 AM | PET / CT | | PET |
| 02/27/2014 | 10:00 AM | Radiation | | Radiation |
| 02/27/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 10:30 AM | PET / CT | | PET |
| 02/27/2014 | 10:40 AM | Radiation | | Radiation |
| 02/27/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/27/2014 | 11:00 AM | Radiation | | Radiation |
| 02/27/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 11:10 AM | Radiation | | Radiation |
| 02/27/2014 | 11:15 AM | PET / CT | | PET |
| 02/27/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 11:30 AM | Chemo | | Chemo |
| 02/27/2014 | 11:30 AM | Radiation | | Radiation |
| 02/27/2014 | 11:40 AM | Radiation | | Radiation |
| 02/27/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 11:45 AM | PET / CT | | PET |
| 02/27/2014 | 12:00 PM | Chemo | | Chemo |
| 02/27/2014 | 12:00 PM | Radiation | | Radiation |
| 02/27/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 12:10 PM | Radiation | | Radiation |
| 02/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 12:30 PM | Chemo | | Chemo |
| 02/27/2014 | 12:40 PM | Radiation | | Radiation |
| 02/27/2014 | 1:00 PM | Chemo | | Infusion |
| 02/27/2014 | 1:00 PM | Radiation | | Radiation |
| 02/27/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/27/2014 | 1:30 PM | Chemo | | Infusion |
| 02/27/2014 | 1:30 PM | Radiation | | Radiation |
| 02/27/2014 | 1:40 PM | Radiation | | Radiation |
| 02/27/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 2:00 PM | Radiation | | Radiation |
| 02/27/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 2:30 PM | Chemo | | Infusion |
| 02/27/2014 | 2:30 PM | Radiation | | Radiation |
| 02/27/2014 | 2:40 PM | Radiation | | Radiation |
| 02/27/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/27/2014 | 3:00 PM | Chemo | | Chemo |
| 02/27/2014 | 3:10 PM | Radiation | | Radiation |
| 02/27/2014 | 3:15 PM | Chemo | | Infusion |
| 02/27/2014 | 3:30 PM | Radiation | | Radiation |
| 02/27/2014 | 3:45 PM | Chemo | | Infusion |
| 02/28/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 8:00 AM | Dr. Jain | | Follow Up |
| 02/28/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 8:30 AM | Chemo | | Chemo |
| 02/28/2014 | 8:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/28/2014 | 8:40 AM | Radiation | | Radiation |
| 02/28/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 9:00 AM | Chemo | | Chemo |
| 02/28/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 9:10 AM | Radiation | | Radiation |
| 02/28/2014 | 9:20 AM | Dr. Jain | | New Patient |
| 02/28/2014 | 9:30 AM | Chemo | | Chemo |
| 02/28/2014 | 9:40 AM | Dr. Jain | | Follow Up |
| 02/28/2014 | 9:40 AM | Radiation | | Radiation |
| 02/28/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 02/28/2014 | 10:00 AM | Radiation | | Radiation |
| 02/28/2014 | 10:15 AM | Chemo | | Chemo |
| 02/28/2014 | 10:30 AM | Chemo | | Infusion |
| 02/28/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 02/28/2014 | 10:40 AM | Radiation | | Radiation |
| 02/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 11:00 AM | Chemo | | Chemo |
| 02/28/2014 | 11:00 AM | Radiation | | Radiation |
| 02/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 11:10 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 02/28/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 02/28/2014 | 11:30 AM | Radiation | | Radiation |
| 02/28/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 02/28/2014 | 11:40 AM | Radiation | | Radiation |
| 02/28/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 12:00 PM | Chemo | | Chemo |
| 02/28/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 02/28/2014 | 12:00 PM | Radiation | | Radiation |
| 02/28/2014 | 12:10 PM | Radiation | | Radiation |
| 02/28/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 12:30 PM | Chemo | | Chemo |
| 02/28/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 02/28/2014 | 12:40 PM | Radiation | | Radiation |
| 02/28/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 02/28/2014 | 1:00 PM | Radiation | | Radiation |
| 02/28/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 02/28/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 1:30 PM | Chemo | | Infusion |
| 02/28/2014 | 1:30 PM | Radiation | | Radiation |
| 02/28/2014 | 1:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 02/28/2014 | 1:40 PM | Radiation | , | Radiation |
| 02/28/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 2:00 PM | Chemo | | Injection |
| 02/28/2014 | 2:00 PM | Radiation | | Radiation |
| 02/28/2014 | 2:20 PM | Radiation | | Radiation |
| 02/28/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 2:40 PM | Radiation | | Radiation |
| 02/28/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 3:00 PM | Chemo | | Injection |
| 02/28/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 3:10 PM | Radiation | | Radiation |
| 02/28/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 3:30 PM | Chemo | | Infusion |
| 02/28/2014 | 3:30 PM | Radiation | | Radiation |
| 02/28/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 02/28/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/03/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 03/03/2014 | 8:30 AM | Chemo | | Chemo |
| 03/03/2014 | 8:45 AM | Chemo | | Chemo |
| 03/03/2014 | 9:00 AM | Chemo | | Chemo |
| 03/03/2014 | 9:00 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/03/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/03/2014 | 9:30 AM | Chemo | | Chemo |
| 03/03/2014 | 10:30 AM | Chemo | | Chemo |
| 03/03/2014 | 11:00 AM | Chemo | | Chemo |
| 03/03/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 03/03/2014 | 11:30 AM | Chemo | | Chemo |
| 03/03/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/03/2014 | 1:00 PM | Chemo | | Chemo |
| 03/03/2014 | 2:00 PM | Chemo | | Infusion |
| 03/03/2014 | 2:30 PM | Chemo | | Chemo |
| 03/03/2014 | 3:00 PM | Chemo | | Chemo |
| 03/03/2014 | 4:00 PM | Chemo | | Infusion |
| 03/03/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 8:30 AM | Radiation | | Radiation |
| 03/04/2014 | 8:40 AM | Radiation | | Radiation |
| 03/04/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 9:10 AM | Radiation | | Radiation |
| 03/04/2014 | 9:30 AM | Chemo | | Chemo |
| 03/04/2014 | 9:40 AM | Radiation | | Radiation |
| 03/04/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/04/2014 | 10:00 AM | Radiation | , | Radiation |
| 03/04/2014 | 10:30 AM | PET / CT | | PET |
| 03/04/2014 | 10:40 AM | Radiation | | Radiation |
| 03/04/2014 | 11:00 AM | Chemo | | Chemo |
| 03/04/2014 | 11:00 AM | Radiation | | Radiation |
| 03/04/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 11:10 AM | Radiation | | Radiation |
| 03/04/2014 | 11:30 AM | Radiation | | Radiation |
| 03/04/2014 | 11:40 AM | Radiation | | Radiation |
| 03/04/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 12:00 PM | Radiation | | Radiation |
| 03/04/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 12:10 PM | Radiation | | Radiation |
| 03/04/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 12:30 PM | Chemo | | Chemo |
| 03/04/2014 | 12:40 PM | Radiation | | Radiation |
| 03/04/2014 | 1:00 PM | Radiation | | Radiation |
| 03/04/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 1:30 PM | Radiation | | Radiation |
| 03/04/2014 | 1:40 PM | Radiation | | Radiation |
| 03/04/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/04/2014 | 2:00 PM | Chemo | | Infusion |
| 03/04/2014 | 2:00 PM | Radiation | | Radiation |
| 03/04/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 2:10 PM | Radiation | | Radiation |
| 03/04/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 2:40 PM | Radiation | | Radiation |
| 03/04/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 3:00 PM | Chemo | | Infusion |
| 03/04/2014 | 3:10 PM | Radiation | | Radiation |
| 03/04/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/04/2014 | 3:30 PM | Radiation | | Radiation |
| 03/05/2014 | 8:00 AM | Dr. Jain | | Follow Up |
| 03/05/2014 | 8:30 AM | Chemo | | Chemo |
| 03/05/2014 | 8:30 AM | Radiation | | Radiation |
| 03/05/2014 | 8:40 AM | Radiation | | Radiation |
| 03/05/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 9:10 AM | Radiation | | Radiation |
| 03/05/2014 | 9:20 AM | Radiation | | Radiation |
| 03/05/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 9:40 AM | Radiation | | Radiation |
| 03/05/2014 | 10:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/05/2014 | 10:00 AM | Stephanie VanDine NP | N,, | Follow Up |
| 03/05/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 10:30 AM | Chemo | | Chemo |
| 03/05/2014 | 10:30 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/05/2014 | 10:40 AM | Radiation | | Radiation |
| 03/05/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 11:00 AM | Chemo | | Chemo |
| 03/05/2014 | 11:00 AM | Radiation | | Radiation |
| 03/05/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 11:10 AM | Radiation | | Radiation |
| 03/05/2014 | 11:15 AM | PET / CT | | PET |
| 03/05/2014 | 11:30 AM | Chemo | | Infusion |
| 03/05/2014 | 11:30 AM | Radiation | | Radiation |
| 03/05/2014 | 11:40 AM | Radiation | | Radiation |
| 03/05/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 12:00 PM | Radiation | | Radiation |
| 03/05/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 12:10 PM | Radiation | | Radiation |
| 03/05/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 12:40 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/05/2014 | 12:40 PM | Radiation | , | Radiation |
| 03/05/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 1:00 PM | Chemo | | Chemo |
| 03/05/2014 | 1:00 PM | PET / CT | | CT |
| 03/05/2014 | 1:00 PM | Radiation | | Radiation |
| 03/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 1:30 PM | Chemo | | Chemo |
| 03/05/2014 | 1:30 PM | Radiation | | Radiation |
| 03/05/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 1:40 PM | Radiation | | Radiation |
| 03/05/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 2:00 PM | Chemo | | Infusion |
| 03/05/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 03/05/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 2:30 PM | Chemo | | Infusion |
| 03/05/2014 | 2:30 PM | PET / CT | | CT |
| 03/05/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 03/05/2014 | 2:40 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/05/2014 | 2:40 PM | Stephanie VanDine NP | , | Follow Up |
| 03/05/2014 | 3:00 PM | Chemo | | Infusion |
| 03/05/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 3:10 PM | Radiation | | Radiation |
| 03/05/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 3:30 PM | Radiation | | Radiation |
| 03/05/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/05/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 03/05/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 6:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 8:30 AM | Radiation | | Radiation |
| 03/06/2014 | 8:40 AM | Radiation | | Radiation |
| 03/06/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 9:10 AM | Radiation | | Radiation |
| 03/06/2014 | 9:20 AM | Radiation | | Radiation |
| 03/06/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/06/2014 | 9:30 AM | Chemo | | Infusion |
| 03/06/2014 | 9:40 AM | Radiation | | Radiation |
| 03/06/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 10:00 AM | Chemo | | Infusion |
| 03/06/2014 | 10:00 AM | PET / CT | | PET |
| 03/06/2014 | 10:00 AM | Radiation | | Radiation |
| 03/06/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 10:30 AM | PET / CT | | PET |
| 03/06/2014 | 10:40 AM | Radiation | | Radiation |
| 03/06/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 11:00 AM | Chemo | | Chemo |
| 03/06/2014 | 11:00 AM | Radiation | | Radiation |
| 03/06/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 11:30 AM | Chemo | | Chemo |
| 03/06/2014 | 11:30 AM | Radiation | | Radiation |
| 03/06/2014 | 11:40 AM | Radiation | | Radiation |
| 03/06/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 11:45 AM | Chemo | | Chemo |
| 03/06/2014 | 11:45 AM | PET / CT | | PET |
| 03/06/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/06/2014 | 12:00 PM | Radiation | | Radiation |
| 03/06/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 12:10 PM | Radiation | | Radiation |
| 03/06/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 12:30 PM | Chemo | | Infusion |
| 03/06/2014 | 12:40 PM | Radiation | | Radiation |
| 03/06/2014 | 12:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 03/06/2014 | 12:45 PM | Chemo | | Chemo |
| 03/06/2014 | 1:00 PM | Chemo | | Infusion |
| 03/06/2014 | 1:00 PM | Radiation | | Radiation |
| 03/06/2014 | 1:20 PM | Radiation | | Radiation |
| 03/06/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 1:40 PM | Radiation | | Radiation |
| 03/06/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 1:45 PM | PET / CT | | CT |
| 03/06/2014 | 2:00 PM | Chemo | | Chemo |
| 03/06/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 2:10 PM | Radiation | | Radiation |
| 03/06/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 2:30 PM | Chemo | | Infusion |
| 03/06/2014 | 2:40 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/06/2014 | 2:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 03/06/2014 | 3:10 PM | Radiation | | Radiation |
| 03/06/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/06/2014 | 3:30 PM | Radiation | | Radiation |
| 03/06/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 8:40 AM | Radiation | | Radiation |
| 03/07/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 8:50 AM | Radiation | | Radiation |
| 03/07/2014 | 9:00 AM | Chemo | | Infusion |
| 03/07/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 9:10 AM | Radiation | | Radiation |
| 03/07/2014 | 9:20 AM | Radiation | | Radiation |
| 03/07/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 9:30 AM | Chemo | | Chemo |
| 03/07/2014 | 9:40 AM | Radiation | | Radiation |
| 03/07/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 10:00 AM | Chemo | | Chemo |
| 03/07/2014 | 10:00 AM | PET / CT | BLOCK,BLOCK,, | BLOCK |
| 03/07/2014 | 10:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/07/2014 | 10:00 AM | Stephanie VanDine NP | , | Follow Up |
| 03/07/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 10:30 AM | Chemo | | Infusion |
| 03/07/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 03/07/2014 | 10:40 AM | Radiation | | Radiation |
| 03/07/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 11:00 AM | Chemo | | Infusion |
| 03/07/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 03/07/2014 | 11:00 AM | Radiation | | Radiation |
| 03/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 03/07/2014 | 11:30 AM | Chemo | | Chemo |
| 03/07/2014 | 11:30 AM | Radiation | | Radiation |
| 03/07/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 03/07/2014 | 11:40 AM | Radiation | | Radiation |
| 03/07/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 12:00 PM | Chemo | | Chemo |
| 03/07/2014 | 12:10 PM | Radiation | | Radiation |
| 03/07/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 12:40 PM | Radiation | | Radiation |
| 03/07/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/07/2014 | 1:00 PM | Chemo | | Chemo |
| 03/07/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/07/2014 | 1:00 PM | Radiation | | Radiation |
| 03/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/07/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 1:30 PM | Radiation | | Radiation |
| 03/07/2014 | 1:40 PM | Radiation | | Radiation |
| 03/07/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 03/07/2014 | 2:00 PM | Radiation | | Radiation |
| 03/07/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 03/07/2014 | 2:20 PM | Radiation | | Radiation |
| 03/07/2014 | 2:30 PM | Chemo | | Infusion |
| 03/07/2014 | 2:40 PM | Radiation | | Radiation |
| 03/07/2014 | 3:00 PM | Chemo | | Injection |
| 03/07/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 03/07/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/07/2014 | 3:10 PM | Radiation | | Radiation |
| 03/07/2014 | 3:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/07/2014 | 3:30 PM | Radiation | , | Radiation |
| 03/07/2014 | 3:40 PM | Stephanie VanDine NP | | New Patient |
| 03/07/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 03/07/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 03/10/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 8:40 AM | Radiation | | Radiation |
| 03/10/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 8:50 AM | Radiation | | Radiation |
| 03/10/2014 | 9:00 AM | Chemo | | Chemo |
| 03/10/2014 | 9:10 AM | Radiation | | Radiation |
| 03/10/2014 | 9:20 AM | Radiation | | Radiation |
| 03/10/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 9:30 AM | Chemo | | Chemo |
| 03/10/2014 | 9:40 AM | Radiation | | Radiation |
| 03/10/2014 | 10:00 AM | Radiation | | Radiation |
| 03/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 10:30 AM | Chemo | | Chemo |
| 03/10/2014 | 10:40 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/10/2014 | 10:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 03/10/2014 | 11:00 AM | Chemo | | Infusion |
| 03/10/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 03/10/2014 | 11:00 AM | Radiation | | Radiation |
| 03/10/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 11:10 AM | Radiation | | Radiation |
| 03/10/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 11:30 AM | Radiation | | Radiation |
| 03/10/2014 | 11:40 AM | Radiation | | Radiation |
| 03/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 12:10 PM | Radiation | | Radiation |
| 03/10/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 12:40 PM | Radiation | | Radiation |
| 03/10/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 1:00 PM | Chemo | | Chemo |
| 03/10/2014 | 1:00 PM | Radiation | | Radiation |
| 03/10/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 03/10/2014 | 1:30 PM | Chemo | | Chemo |
| 03/10/2014 | 1:30 PM | Radiation | | Radiation |
| 03/10/2014 | 1:40 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/10/2014 | 2:00 PM | Chemo | ,, | Chemo |
| 03/10/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 03/10/2014 | 2:00 PM | Radiation | | Radiation |
| 03/10/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 03/10/2014 | 2:20 PM | Radiation | | Radiation |
| 03/10/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 2:30 PM | Chemo | | Lab |
| 03/10/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 03/10/2014 | 2:40 PM | Radiation | | Radiation |
| 03/10/2014 | 3:00 PM | Chemo | | Infusion |
| 03/10/2014 | 3:10 PM | Radiation | | Radiation |
| 03/10/2014 | 3:30 PM | Chemo | | Infusion |
| 03/10/2014 | 3:30 PM | Radiation | | Radiation |
| 03/10/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 4:00 PM | Chemo | | Injection |
| 03/10/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/10/2014 | 4:15 PM | Chemo | | Chemo |
| 03/10/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 03/10/2014 | 4:30 PM | Chemo | | Infusion |
| 03/10/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/11/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 8:30 AM | Chemo | | Chemo |
| 03/11/2014 | 8:30 AM | Radiation | | Radiation |
| 03/11/2014 | 8:40 AM | Radiation | | Radiation |
| 03/11/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 9:10 AM | Radiation | | Radiation |
| 03/11/2014 | 9:20 AM | Radiation | | Radiation |
| 03/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 9:30 AM | Chemo | | Chemo |
| 03/11/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 03/11/2014 | 9:40 AM | Radiation | | Radiation |
| 03/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 10:00 AM | Chemo | | Chemo |
| 03/11/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 03/11/2014 | 10:00 AM | PET / CT | | PET |
| 03/11/2014 | 10:00 AM | Radiation | | Radiation |
| 03/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 10:30 AM | Chemo | | Chemo |
| 03/11/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 03/11/2014 | 10:30 AM | PET / CT | | PET |
| 03/11/2014 | 10:40 AM | Radiation | | Radiation |
| 03/11/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 11:00 AM | Chemo | | Chemo |
| 03/11/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 03/11/2014 | 11:00 AM | Radiation | | Radiation |
| 03/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 11:10 AM | Radiation | | Radiation |
| 03/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 03/11/2014 | 11:30 AM | Radiation | | Radiation |
| 03/11/2014 | 11:40 AM | Radiation | | Radiation |
| 03/11/2014 | 12:00 PM | Dr. O'Laughlin | | New Patient |
| 03/11/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 12:10 PM | Radiation | | Radiation |
| 03/11/2014 | 12:30 PM | Chemo | | Infusion |
| 03/11/2014 | 12:40 PM | Radiation | | Radiation |
| 03/11/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/11/2014 | 12:45 PM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/11/2014 | 1:00 PM | PET / CT | | PET |
| 03/11/2014 | 1:00 PM | Radiation | | Radiation |
| 03/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 1:10 PM | Radiation | | Radiation |
| 03/11/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 1:30 PM | Chemo | | Infusion |
| 03/11/2014 | 1:30 PM | Radiation | | Radiation |
| 03/11/2014 | 1:40 PM | Radiation | | Radiation |
| 03/11/2014 | 2:00 PM | Radiation | | Radiation |
| 03/11/2014 | 2:15 PM | PET / CT | | CT |
| 03/11/2014 | 2:20 PM | Radiation | | Radiation |
| 03/11/2014 | 2:40 PM | Radiation | | Radiation |
| 03/11/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 2:45 PM | PET / CT | | CT |
| 03/11/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 3:10 PM | Radiation | | Radiation |
| 03/11/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/11/2014 | 3:30 PM | Radiation | | Radiation |
| 03/11/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/12/2014 | 7:20 AM | Stephanie VanDine NP | , | Follow Up |
| 03/12/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 8:30 AM | Radiation | | Radiation |
| 03/12/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 03/12/2014 | 9:10 AM | Radiation | | Radiation |
| 03/12/2014 | 9:20 AM | Dr. Jain | | Follow Up |
| 03/12/2014 | 9:20 AM | Radiation | | Radiation |
| 03/12/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 9:30 AM | Chemo | | Chemo |
| 03/12/2014 | 9:40 AM | Radiation | | Radiation |
| 03/12/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 10:00 AM | Chemo | | Chemo |
| 03/12/2014 | 10:00 AM | Radiation | | Radiation |
| 03/12/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 10:30 AM | Chemo | | Chemo |
| 03/12/2014 | 10:40 AM | Radiation | | Radiation |
| 03/12/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 11:00 AM | Chemo | | Chemo |
| 03/12/2014 | 11:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/12/2014 | 11:00 AM | Stephanie VanDine NP | ,, | Follow Up |
| 03/12/2014 | 11:10 AM | Radiation | | Radiation |
| 03/12/2014 | 11:15 AM | Chemo | | Chemo |
| 03/12/2014 | 11:15 AM | PET / CT | | PET |
| 03/12/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/12/2014 | 11:30 AM | Radiation | | Radiation |
| 03/12/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 03/12/2014 | 11:40 AM | Radiation | | Radiation |
| 03/12/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 12:00 PM | Radiation | | Radiation |
| 03/12/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 12:10 PM | Radiation | | Radiation |
| 03/12/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 03/12/2014 | 12:40 PM | Radiation | | Radiation |
| 03/12/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 1:00 PM | PET / CT | | CT |
| 03/12/2014 | 1:00 PM | Radiation | | Radiation |
| 03/12/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 1:10 PM | Radiation | | Radiation |
| 03/12/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 03/12/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 213 of 488 - Page ID#: 6111
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/12/2014 | 1:30 PM | Chemo | | Infusion |
| 03/12/2014 | 1:30 PM | Radiation | | Radiation |
| 03/12/2014 | 1:40 PM | Radiation | | Radiation |
| 03/12/2014 | 2:00 PM | Chemo | | Infusion |
| 03/12/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/12/2014 | 2:00 PM | PET / CT | | CT |
| 03/12/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 03/12/2014 | 2:20 PM | Radiation | | Radiation |
| 03/12/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 03/12/2014 | 2:40 PM | Radiation | | Radiation |
| 03/12/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 3:10 PM | Radiation | | Radiation |
| 03/12/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 03/12/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 3:30 PM | Radiation | | Radiation |
| 03/12/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 03/12/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/12/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 6:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/13/2014 | 7:00 AM | Stephanie VanDine NP | ,, | Follow Up |
| 03/13/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 8:40 AM | Radiation | | Radiation |
| 03/13/2014 | 9:10 AM | Radiation | | Radiation |
| 03/13/2014 | 9:20 AM | Radiation | | Radiation |
| 03/13/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 9:40 AM | Radiation | | Radiation |
| 03/13/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 10:00 AM | Chemo | | Chemo |
| 03/13/2014 | 10:00 AM | Radiation | | Radiation |
| 03/13/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 10:30 AM | Chemo | | Chemo |
| 03/13/2014 | 10:30 AM | PET / CT | | PET |
| 03/13/2014 | 10:40 AM | Radiation | | Radiation |
| 03/13/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 11:00 AM | Radiation | | Radiation |
| 03/13/2014 | 11:10 AM | Radiation | | Radiation |
| 03/13/2014 | 11:15 AM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/13/2014 | 11:20 AM | Stephanie VanDine NP | , | Follow Up |
| 03/13/2014 | 11:30 AM | Chemo | | Chemo |
| 03/13/2014 | 11:30 AM | Radiation | | Radiation |
| 03/13/2014 | 11:40 AM | Radiation | | Radiation |
| 03/13/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/13/2014 | 11:45 AM | PET / CT | | PET |
| 03/13/2014 | 12:00 PM | Radiation | | Radiation |
| 03/13/2014 | 12:10 PM | Radiation | | Radiation |
| 03/13/2014 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 03/13/2014 | 12:40 PM | Radiation | | Radiation |
| 03/13/2014 | 1:00 PM | Chemo | | Chemo |
| 03/13/2014 | 1:00 PM | PET / CT | | CT |
| 03/13/2014 | 1:00 PM | Radiation | | Radiation |
| 03/13/2014 | 1:30 PM | Chemo | | Chemo |
| 03/13/2014 | 1:30 PM | Radiation | | Radiation |
| 03/13/2014 | 1:40 PM | Radiation | | Radiation |
| 03/13/2014 | 2:00 PM | Radiation | | Radiation |
| 03/13/2014 | 2:20 PM | Radiation | | Radiation |
| 03/13/2014 | 2:40 PM | Radiation | | Radiation |
| 03/13/2014 | 3:00 PM | Chemo | | Chemo |
| 03/13/2014 | 3:10 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/13/2014 | 3:30 PM | Radiation | , | Radiation |
| 03/14/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 03/14/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 8:40 AM | Radiation | | Radiation |
| 03/14/2014 | 9:00 AM | Chemo | | Chemo |
| 03/14/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 03/14/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 9:10 AM | Radiation | | Radiation |
| 03/14/2014 | 9:20 AM | Radiation | | Radiation |
| 03/14/2014 | 9:30 AM | Chemo | | Infusion |
| 03/14/2014 | 9:40 AM | Radiation | | Radiation |
| 03/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 10:00 AM | Chemo | | Chemo |
| 03/14/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 03/14/2014 | 10:00 AM | Radiation | | Radiation |
| 03/14/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 10:20 AM | Dr. Jain | | Follow Up |
| 03/14/2014 | 10:30 AM | Chemo | | Chemo |
| 03/14/2014 | 10:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/14/2014 | 10:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 03/14/2014 | 11:00 AM | Chemo | | Chemo |
| 03/14/2014 | 11:00 AM | Radiation | | Radiation |
| 03/14/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 11:10 AM | Radiation | | Radiation |
| 03/14/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/14/2014 | 11:30 AM | Radiation | | Radiation |
| 03/14/2014 | 11:40 AM | Radiation | | Radiation |
| 03/14/2014 | 12:00 PM | Chemo | | Chemo |
| 03/14/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 03/14/2014 | 12:00 PM | Radiation | | Radiation |
| 03/14/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 12:10 PM | Radiation | | Radiation |
| 03/14/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 12:40 PM | Radiation | | Radiation |
| 03/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 1:00 PM | Chemo | | Chemo |
| 03/14/2014 | 1:00 PM | Radiation | | Radiation |
| 03/14/2014 | 1:10 PM | Radiation | | Radiation |
| 03/14/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/14/2014 | 1:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/14/2014 | 1:30 PM | Radiation | ,, | Radiation |
| 03/14/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/14/2014 | 1:40 PM | Radiation | | Radiation |
| 03/14/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/14/2014 | 2:00 PM | Radiation | | Radiation |
| 03/14/2014 | 2:10 PM | Radiation | | Radiation |
| 03/14/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 03/14/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 03/14/2014 | 2:40 PM | Radiation | | Radiation |
| 03/14/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 3:10 PM | Radiation | | Radiation |
| 03/14/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 3:30 PM | Radiation | | Radiation |
| 03/14/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 03/14/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/14/2014 | 4:00 PM | Stephanie VanDine NP | | New Patient |
| 03/14/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 03/14/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 03/17/2014 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/17/2014 | 8:30 AM | Chemo | | Chemo |
| 03/17/2014 | 9:00 AM | Chemo | | Chemo |
| 03/17/2014 | 9:00 AM | Dr. Jain | | New Patient |
| 03/17/2014 | 9:20 AM | Dr. Jain | | New Patient |
| 03/17/2014 | 9:20 AM | Radiation | | Radiation |
| 03/17/2014 | 9:30 AM | Chemo | | Chemo |
| 03/17/2014 | 10:00 AM | Radiation | | Radiation |
| 03/17/2014 | 10:30 AM | Chemo | | Chemo |
| 03/17/2014 | 10:40 AM | Radiation | | Radiation |
| 03/17/2014 | 10:50 AM | Radiation | | Radiation |
| 03/17/2014 | 11:10 AM | Radiation | | Radiation |
| 03/17/2014 | 11:30 AM | Chemo | | Infusion |
| 03/17/2014 | 11:30 AM | Radiation | | Radiation |
| 03/17/2014 | 11:40 AM | Radiation | | Radiation |
| 03/17/2014 | 11:50 AM | Radiation | | Radiation |
| 03/17/2014 | 12:00 PM | Chemo | | Chemo |
| 03/17/2014 | 12:00 PM | Radiation | | Radiation |
| 03/17/2014 | 12:10 PM | Radiation | | Radiation |
| 03/17/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 03/17/2014 | 12:40 PM | Radiation | | Radiation |
| 03/17/2014 | 12:50 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/17/2014 | 1:00 PM | Chemo | , | Chemo |
| 03/17/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/17/2014 | 1:10 PM | Radiation | | Radiation |
| 03/17/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/17/2014 | 1:30 PM | Chemo | | Injection |
| 03/17/2014 | 1:30 PM | Radiation | | Radiation |
| 03/17/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/17/2014 | 1:40 PM | Radiation | | Radiation |
| 03/17/2014 | 1:50 PM | Radiation | | Radiation |
| 03/17/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/17/2014 | 2:00 PM | Radiation | | Radiation |
| 03/17/2014 | 2:10 PM | Radiation | | Radiation |
| 03/17/2014 | 2:30 PM | Chemo | | Infusion |
| 03/17/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 03/17/2014 | 2:40 PM | Radiation | | Radiation |
| 03/17/2014 | 3:00 PM | Chemo | | Chemo |
| 03/17/2014 | 3:10 PM | Radiation | | Radiation |
| 03/17/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 03/17/2014 | 3:30 PM | Radiation | | Radiation |
| 03/17/2014 | 4:00 PM | Chemo | | Infusion |
| 03/18/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/18/2014 | 7:40 AM | Stephanie VanDine NP | , | Follow Up |
| 03/18/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 8:40 AM | Radiation | | Radiation |
| 03/18/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 9:00 AM | Chemo | | Chemo |
| 03/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 9:20 AM | Radiation | | Radiation |
| 03/18/2014 | 9:30 AM | Chemo | | Chemo |
| 03/18/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 03/18/2014 | 9:40 AM | Radiation | | Radiation |
| 03/18/2014 | 10:00 AM | Chemo | | Infusion |
| 03/18/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 03/18/2014 | 10:00 AM | PET / CT | | CT |
| 03/18/2014 | 10:00 AM | Radiation | | Radiation |
| 03/18/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 10:30 AM | Chemo | | Chemo |
| 03/18/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 03/18/2014 | 10:30 AM | PET / CT | | PET |
| 03/18/2014 | 10:40 AM | Radiation | | Radiation |
| 03/18/2014 | 11:00 AM | Chemo | | Chemo |
| 03/18/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/18/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 11:10 AM | Radiation | | Radiation |
| 03/18/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 11:30 AM | Chemo | | Infusion |
| 03/18/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 03/18/2014 | 11:30 AM | Radiation | | Radiation |
| 03/18/2014 | 11:40 AM | Radiation | | Radiation |
| 03/18/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 12:00 PM | Chemo | | Chemo |
| 03/18/2014 | 12:00 PM | Dr. O'Laughlin | | New Patient |
| 03/18/2014 | 12:00 PM | Radiation | | Radiation |
| 03/18/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 03/18/2014 | 12:10 PM | Radiation | | Radiation |
| 03/18/2014 | 12:30 PM | Chemo | | Infusion |
| 03/18/2014 | 12:40 PM | Radiation | | Radiation |
| 03/18/2014 | 1:00 PM | Chemo | | Infusion |
| 03/18/2014 | 1:00 PM | PET / CT | | CT |
| 03/18/2014 | 1:00 PM | Radiation | | Radiation |
| 03/18/2014 | 1:10 PM | Radiation | | Radiation |
| 03/18/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 1:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/18/2014 | 1:40 PM | Radiation | , | Radiation |
| 03/18/2014 | 1:50 PM | Radiation | | Radiation |
| 03/18/2014 | 2:00 PM | Chemo | | Chemo |
| 03/18/2014 | 2:00 PM | Radiation | | Radiation |
| 03/18/2014 | 2:10 PM | Radiation | | Radiation |
| 03/18/2014 | 2:40 PM | Radiation | | Radiation |
| 03/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 3:00 PM | Chemo | | Chemo |
| 03/18/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 3:10 PM | Radiation | | Radiation |
| 03/18/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 3:30 PM | Radiation | | Radiation |
| 03/18/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/18/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 8:40 AM | Radiation | | Radiation |
| 03/19/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 9:10 AM | Radiation | | Radiation |
| 03/19/2014 | 9:20 AM | Radiation | | Radiation |
| 03/19/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 9:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/19/2014 | 9:40 AM | Radiation | | Radiation |
| 03/19/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 10:00 AM | Chemo | | Chemo |
| 03/19/2014 | 10:00 AM | PET / CT | | CT |
| 03/19/2014 | 10:00 AM | Radiation | | Radiation |
| 03/19/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 10:30 AM | Chemo | | Chemo |
| 03/19/2014 | 10:30 AM | PET / CT | | PET |
| 03/19/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 03/19/2014 | 10:40 AM | Radiation | | Radiation |
| 03/19/2014 | 11:00 AM | Radiation | | Radiation |
| 03/19/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/19/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 11:30 AM | Chemo | | Chemo |
| 03/19/2014 | 11:30 AM | Radiation | | Radiation |
| 03/19/2014 | 11:40 AM | Radiation | | Radiation |
| 03/19/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 12:00 PM | Chemo | | Chemo |
| 03/19/2014 | 12:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/19/2014 | 12:00 PM | Radiation | | Radiation |
| 03/19/2014 | 12:10 PM | Radiation | | Radiation |
| 03/19/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 12:30 PM | PET / CT | | CT |
| 03/19/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 03/19/2014 | 12:40 PM | Radiation | | Radiation |
| 03/19/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 1:00 PM | Radiation | | Radiation |
| 03/19/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 1:10 PM | Radiation | | Radiation |
| 03/19/2014 | 1:20 PM | Dr. Jain | | New Patient |
| 03/19/2014 | 1:30 PM | Chemo | | Chemo |
| 03/19/2014 | 1:30 PM | Radiation | | Radiation |
| 03/19/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/19/2014 | 1:40 PM | Radiation | | Radiation |
| 03/19/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 03/19/2014 | 2:00 PM | Radiation | | Radiation |
| 03/19/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 03/19/2014 | 2:20 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/19/2014 | 2:40 PM | Dr. Jain | , | Follow Up |
| 03/19/2014 | 2:40 PM | Radiation | | Radiation |
| 03/19/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 03/19/2014 | 3:10 PM | Radiation | | Radiation |
| 03/19/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 03/19/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 3:30 PM | Radiation | | Radiation |
| 03/19/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/19/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 03/20/2014 | 6:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 8:30 AM | Chemo | | Chemo |
| 03/20/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 8:50 AM | Radiation | | Radiation |
| 03/20/2014 | 9:00 AM | Chemo | | Chemo |
| 03/20/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 9:10 AM | Radiation | | Radiation |
| 03/20/2014 | 9:20 AM | Radiation | | Radiation |
| 03/20/2014 | 9:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/20/2014 | 9:40 AM | Stephanie VanDine NP | , | Follow Up |
| 03/20/2014 | 10:00 AM | Chemo | | Chemo |
| 03/20/2014 | 10:00 AM | Radiation | | Radiation |
| 03/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 10:30 AM | Chemo | | Chemo |
| 03/20/2014 | 10:40 AM | Radiation | | Radiation |
| 03/20/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 11:00 AM | Chemo | | Chemo |
| 03/20/2014 | 11:00 AM | Radiation | | Radiation |
| 03/20/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 11:15 AM | PET / CT | | PET |
| 03/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 11:30 AM | Chemo | | Chemo |
| 03/20/2014 | 11:30 AM | Radiation | | Radiation |
| 03/20/2014 | 11:40 AM | Radiation | | Radiation |
| 03/20/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 11:45 AM | Chemo | | Chemo |
| 03/20/2014 | 12:00 PM | Radiation | | Radiation |
| 03/20/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 12:10 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/20/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 12:30 PM | Chemo | | Chemo |
| 03/20/2014 | 12:30 PM | PET / CT | | PET |
| 03/20/2014 | 12:40 PM | Radiation | | Radiation |
| 03/20/2014 | 12:45 PM | Chemo | | Lab |
| 03/20/2014 | 1:00 PM | Chemo | | Chemo |
| 03/20/2014 | 1:00 PM | Radiation | | Radiation |
| 03/20/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 1:10 PM | Radiation | | Radiation |
| 03/20/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 1:30 PM | Chemo | | Infusion |
| 03/20/2014 | 1:30 PM | Radiation | | Radiation |
| 03/20/2014 | 1:40 PM | Radiation | | Radiation |
| 03/20/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 2:00 PM | Chemo | | Chemo |
| 03/20/2014 | 2:00 PM | Radiation | | Radiation |
| 03/20/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/20/2014 | 2:20 PM | Radiation | | Radiation |
| 03/20/2014 | 2:30 PM | Chemo | | Infusion |
| 03/20/2014 | 2:40 PM | Radiation | | Radiation |
| 03/20/2014 | 3:10 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/20/2014 | 3:30 PM | Chemo | , | Injection |
| 03/20/2014 | 3:30 PM | Radiation | | Radiation |
| 03/20/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 8:40 AM | Radiation | | Radiation |
| 03/21/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 9:00 AM | Chemo | | Chemo |
| 03/21/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 9:10 AM | Radiation | | Radiation |
| 03/21/2014 | 9:20 AM | Radiation | | Radiation |
| 03/21/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 9:30 AM | Chemo | | Chemo |
| 03/21/2014 | 9:40 AM | Radiation | | Radiation |
| 03/21/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 10:00 AM | Chemo | | Chemo |
| 03/21/2014 | 10:00 AM | Radiation | | Radiation |
| 03/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 10:30 AM | Chemo | | Infusion |
| 03/21/2014 | 10:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/21/2014 | 11:00 AM | Chemo | | Chemo |
| 03/21/2014 | 11:00 AM | Radiation | | Radiation |
| 03/21/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/21/2014 | 11:30 AM | Chemo | | Chemo |
| 03/21/2014 | 11:30 AM | Radiation | | Radiation |
| 03/21/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 03/21/2014 | 11:40 AM | Radiation | | Radiation |
| 03/21/2014 | 12:00 PM | Chemo | | Chemo |
| 03/21/2014 | 12:00 PM | Radiation | | Radiation |
| 03/21/2014 | 12:10 PM | Radiation | | Radiation |
| 03/21/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 12:30 PM | Chemo | | Infusion |
| 03/21/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 03/21/2014 | 12:40 PM | Radiation | | Radiation |
| 03/21/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 1:00 PM | Chemo | | Chemo |
| 03/21/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/21/2014 | 1:00 PM | Radiation | | Radiation |
| 03/21/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 1:10 PM | Radiation | | Radiation |
| 03/21/2014 | 1:20 PM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 03/21/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 1:30 PM | Chemo | | Chemo |
| 03/21/2014 | 1:30 PM | Radiation | | Radiation |
| 03/21/2014 | 1:40 PM | Radiation | | Radiation |
| 03/21/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 2:00 PM | Chemo | | Chemo |
| 03/21/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/21/2014 | 2:00 PM | Radiation | | Radiation |
| 03/21/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 2:20 PM | Radiation | | Radiation |
| 03/21/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 2:40 PM | Radiation | | Radiation |
| 03/21/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 03/21/2014 | 3:10 PM | Radiation | | Radiation |
| 03/21/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 3:30 PM | Radiation | | Radiation |
| 03/21/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 03/21/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/21/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 03/21/2014 | 4:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/24/2014 | 8:30 AM | Chemo | , | Infusion |
| 03/24/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 9:00 AM | Chemo | | Chemo |
| 03/24/2014 | 9:00 AM | Radiation | | Radiation |
| 03/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 9:10 AM | Radiation | | Radiation |
| 03/24/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 9:40 AM | Radiation | | Radiation |
| 03/24/2014 | 10:00 AM | Chemo | | Chemo |
| 03/24/2014 | 10:00 AM | Radiation | | Radiation |
| 03/24/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 10:30 AM | Chemo | | Chemo |
| 03/24/2014 | 10:40 AM | Radiation | | Radiation |
| 03/24/2014 | 11:00 AM | Radiation | | Radiation |
| 03/24/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 11:10 AM | Radiation | | Radiation |
| 03/24/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/24/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 11:30 AM | Chemo | | Chemo |
| 03/24/2014 | 11:30 AM | Radiation | | Radiation |
| 03/24/2014 | 11:40 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/24/2014 | 11:40 AM | Radiation | , | Radiation |
| 03/24/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 12:00 PM | Radiation | | Radiation |
| 03/24/2014 | 12:10 PM | Radiation | | Radiation |
| 03/24/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 03/24/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 12:30 PM | Chemo | | Chemo |
| 03/24/2014 | 12:40 PM | Radiation | | Radiation |
| 03/24/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 1:00 PM | Chemo | | Chemo |
| 03/24/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/24/2014 | 1:00 PM | Radiation | | Radiation |
| 03/24/2014 | 1:10 PM | Radiation | | Radiation |
| 03/24/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 1:30 PM | Radiation | | Radiation |
| 03/24/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/24/2014 | 1:40 PM | Radiation | | Radiation |
| 03/24/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 2:00 PM | Radiation | | Radiation |
| 03/24/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 2:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient Y,, | Appt Type |
|---|---|---|---|---|
| 03/24/2014 | 2:20 PM | Radiation | | Radiation |
| 03/24/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 2:30 PM | Chemo | | Infusion |
| 03/24/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 03/24/2014 | 2:40 PM | Radiation | | Radiation |
| 03/24/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 3:00 PM | Chemo | | Lab |
| 03/24/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 3:10 PM | Radiation | | Radiation |
| 03/24/2014 | 3:15 PM | Chemo | | Infusion |
| 03/24/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/24/2014 | 3:30 PM | Chemo | | Chemo |
| 03/24/2014 | 3:30 PM | Radiation | | Radiation |
| 03/24/2014 | 4:00 PM | Chemo | | Chemo |
| 03/24/2014 | 4:15 PM | Chemo | | Chemo |
| 03/24/2014 | 4:30 PM | Chemo | | Chemo |
| 03/25/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 9:00 AM | Radiation | | Radiation |
| 03/25/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/25/2014 | 9:10 AM | Radiation | ,, | Radiation |
| 03/25/2014 | 9:15 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/25/2014 | 9:40 AM | Radiation | | Radiation |
| 03/25/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 9:45 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/25/2014 | 10:00 AM | Chemo | | Chemo |
| 03/25/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 03/25/2014 | 10:00 AM | PET / CT | | PET |
| 03/25/2014 | 10:00 AM | Radiation | | Radiation |
| 03/25/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 10:10 AM | Radiation | | Radiation |
| 03/25/2014 | 10:15 AM | Dr. O'Laughlin | | New Patient |
| 03/25/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 10:30 AM | Chemo | | Chemo |
| 03/25/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 03/25/2014 | 10:40 AM | Radiation | | Radiation |
| 03/25/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 10:45 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/25/2014 | 10:45 AM | PET / CT | | CT |
| 03/25/2014 | 11:00 AM | Radiation | | Radiation |
| 03/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/25/2014 | 11:15 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 03/25/2014 | 11:15 AM | PET / CT | | PET |
| 03/25/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 11:30 AM | Radiation | | Radiation |
| 03/25/2014 | 11:40 AM | Radiation | | Radiation |
| 03/25/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 12:00 PM | Chemo | | Chemo |
| 03/25/2014 | 12:00 PM | Radiation | | Radiation |
| 03/25/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 03/25/2014 | 12:10 PM | Radiation | | Radiation |
| 03/25/2014 | 12:30 PM | PET / CT | | PET |
| 03/25/2014 | 12:40 PM | Radiation | | Radiation |
| 03/25/2014 | 1:00 PM | Chemo | | Infusion |
| 03/25/2014 | 1:00 PM | Radiation | | Radiation |
| 03/25/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 1:10 PM | Radiation | | Radiation |
| 03/25/2014 | 1:30 PM | Chemo | | Chemo |
| 03/25/2014 | 1:30 PM | Radiation | | Radiation |
| 03/25/2014 | 1:40 PM | Radiation | | Radiation |
| 03/25/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 2:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/25/2014 | 2:00 PM | Radiation | ,, | Radiation |
| 03/25/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 2:20 PM | Radiation | | Radiation |
| 03/25/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 2:30 PM | Chemo | | Infusion |
| 03/25/2014 | 2:30 PM | PET / CT | | CT |
| 03/25/2014 | 2:40 PM | Radiation | | Radiation |
| 03/25/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/25/2014 | 3:00 PM | PET / CT | | CT |
| 03/25/2014 | 3:10 PM | Radiation | | Radiation |
| 03/25/2014 | 3:30 PM | Chemo | | Lab |
| 03/25/2014 | 3:30 PM | Radiation | | Radiation |
| 03/25/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 8:50 AM | Radiation | | Radiation |
| 03/26/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 03/26/2014 | 9:00 AM | Radiation | | Radiation |
| 03/26/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 9:10 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/26/2014 | 9:20 AM | Stephanie VanDine NP | , | Follow Up |
| 03/26/2014 | 9:40 AM | Radiation | | Radiation |
| 03/26/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 10:00 AM | PET / CT | | PET |
| 03/26/2014 | 10:00 AM | Radiation | | Radiation |
| 03/26/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 10:10 AM | Radiation | | Radiation |
| 03/26/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 10:30 AM | Chemo | | Chemo |
| 03/26/2014 | 10:30 AM | PET / CT | | PET |
| 03/26/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 03/26/2014 | 10:40 AM | Radiation | | Radiation |
| 03/26/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 11:00 AM | Chemo | | Chemo |
| 03/26/2014 | 11:00 AM | Radiation | | Radiation |
| 03/26/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 11:15 AM | PET / CT | | PET |
| 03/26/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 03/26/2014 | 11:20 AM | Radiation | | Radiation |
| 03/26/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/26/2014 | 11:40 AM | Dr. Jain | , | Follow Up |
| 03/26/2014 | 11:40 AM | Radiation | | Radiation |
| 03/26/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 11:50 AM | Radiation | | Radiation |
| 03/26/2014 | 12:00 PM | Chemo | | Chemo |
| 03/26/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 12:00 PM | Radiation | | Radiation |
| 03/26/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 12:20 PM | Radiation | | Radiation |
| 03/26/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 12:40 PM | Radiation | | Radiation |
| 03/26/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 1:00 PM | Chemo | | Chemo |
| 03/26/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 1:00 PM | PET / CT | | CT |
| 03/26/2014 | 1:00 PM | Radiation | | Radiation |
| 03/26/2014 | 1:10 PM | Radiation | | Radiation |
| 03/26/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 1:30 PM | Radiation | | Radiation |
| 03/26/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 1:40 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/26/2014 | 2:00 PM | Chemo | , | Infusion |
| 03/26/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 03/26/2014 | 2:00 PM | Radiation | | Radiation |
| 03/26/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/26/2014 | 2:10 PM | Radiation | | Radiation |
| 03/26/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 2:30 PM | PET / CT | | CT |
| 03/26/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 2:40 PM | Radiation | | Radiation |
| 03/26/2014 | 2:50 PM | Radiation | | Radiation |
| 03/26/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 03/26/2014 | 3:10 PM | Radiation | | Radiation |
| 03/26/2014 | 3:30 PM | Radiation | | Radiation |
| 03/26/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 03/26/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 9:00 AM | Radiation | | Radiation |
| 03/27/2014 | 9:10 AM | Radiation | | Radiation |
| 03/27/2014 | 9:30 AM | Chemo | | Chemo |
| 03/27/2014 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 03/27/2014 | 9:40 AM | Radiation | | Radiation |
| 03/27/2014 | 10:00 AM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 241 of 488 - Page ID#: 6139
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/27/2014 | 10:10 AM | Radiation | ,, | Radiation |
| 03/27/2014 | 10:15 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 03/27/2014 | 10:30 AM | Chemo | | Infusion |
| 03/27/2014 | 10:40 AM | Radiation | | Radiation |
| 03/27/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 11:00 AM | Chemo | | Chemo |
| 03/27/2014 | 11:00 AM | Radiation | | Radiation |
| 03/27/2014 | 11:20 AM | Radiation | | Radiation |
| 03/27/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 11:40 AM | Radiation | | Radiation |
| 03/27/2014 | 12:00 PM | Chemo | | Infusion |
| 03/27/2014 | 12:00 PM | Radiation | | Radiation |
| 03/27/2014 | 12:10 PM | Radiation | | Radiation |
| 03/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 12:30 PM | Chemo | | Infusion |
| 03/27/2014 | 12:30 PM | Radiation | | Radiation |
| 03/27/2014 | 12:40 PM | Radiation | | Radiation |
| 03/27/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 1:00 PM | Radiation | | Radiation |
| 03/27/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 1:10 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 03/27/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 1:30 PM | Chemo | | Infusion |
| 03/27/2014 | 1:30 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 03/27/2014 | 1:30 PM | Radiation | | Radiation |
| 03/27/2014 | 1:40 PM | Radiation | | Radiation |
| 03/27/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 2:00 PM | Chemo | | Chemo |
| 03/27/2014 | 2:00 PM | Radiation | | Radiation |
| 03/27/2014 | 2:10 PM | Radiation | | Radiation |
| 03/27/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 2:30 PM | Radiation | | Radiation |
| 03/27/2014 | 2:40 PM | Radiation | | Radiation |
| 03/27/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 3:00 PM | Chemo | | Chemo |
| 03/27/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/27/2014 | 3:10 PM | Radiation | | Radiation |
| 03/27/2014 | 3:15 PM | Chemo | | Chemo |
| 03/27/2014 | 3:30 PM | Radiation | | Radiation |
| 03/28/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 8:40 AM | Dr. Jain | | Follow Up |
| 03/28/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/28/2014 | 9:00 AM | Chemo | , | Chemo |
| 03/28/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 03/28/2014 | 9:00 AM | Radiation | | Radiation |
| 03/28/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 9:10 AM | Radiation | | Radiation |
| 03/28/2014 | 9:20 AM | Dr. Jain | | New Patient |
| 03/28/2014 | 9:40 AM | Radiation | | Radiation |
| 03/28/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 10:00 AM | Chemo | | Infusion |
| 03/28/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 03/28/2014 | 10:00 AM | Radiation | | Radiation |
| 03/28/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 10:10 AM | Radiation | | Radiation |
| 03/28/2014 | 10:20 AM | Dr. Jain | | Follow Up |
| 03/28/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 10:30 AM | Chemo | | Infusion |
| 03/28/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 03/28/2014 | 10:40 AM | Radiation | | Radiation |
| 03/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 11:00 AM | Chemo | | Chemo |
| 03/28/2014 | 11:00 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/28/2014 | 11:00 AM | Radiation | , | Radiation |
| 03/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 03/28/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 11:30 AM | Chemo | | Chemo |
| 03/28/2014 | 11:30 AM | Radiation | | Radiation |
| 03/28/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 03/28/2014 | 11:40 AM | Radiation | | Radiation |
| 03/28/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 12:00 PM | Chemo | | Chemo |
| 03/28/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 03/28/2014 | 12:00 PM | Radiation | | Radiation |
| 03/28/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 12:10 PM | Radiation | | Radiation |
| 03/28/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 03/28/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 12:30 PM | Chemo | | Infusion |
| 03/28/2014 | 12:30 PM | Radiation | | Radiation |
| 03/28/2014 | 12:40 PM | Radiation | | Radiation |
| 03/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/28/2014 | 1:10 PM | Radiation | | Radiation |
| 03/28/2014 | 1:30 PM | Chemo | | Infusion |
| 03/28/2014 | 1:30 PM | Radiation | | Radiation |
| 03/28/2014 | 1:40 PM | Radiation | | Radiation |
| 03/28/2014 | 2:00 PM | Chemo | | Infusion |
| 03/28/2014 | 2:00 PM | Radiation | | Radiation |
| 03/28/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 2:20 PM | Radiation | | Radiation |
| 03/28/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 2:30 PM | Radiation | | Radiation |
| 03/28/2014 | 2:40 PM | Radiation | | Radiation |
| 03/28/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 3:00 PM | Chemo | | Chemo |
| 03/28/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 03/28/2014 | 3:10 PM | Radiation | | Radiation |
| 03/28/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/28/2014 | 3:30 PM | Chemo | | Infusion |
| 03/28/2014 | 3:30 PM | Radiation | | Radiation |
| 03/28/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 8:00 AM | Chemo | | Chemo |
| 03/31/2014 | 8:15 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/31/2014 | 8:30 AM | Chemo | , | Chemo |
| 03/31/2014 | 9:00 AM | Radiation | | Radiation |
| 03/31/2014 | 9:20 AM | Radiation | | Radiation |
| 03/31/2014 | 9:30 AM | Chemo | | Chemo |
| 03/31/2014 | 9:40 AM | Radiation | | Radiation |
| 03/31/2014 | 10:00 AM | Chemo | | Chemo |
| 03/31/2014 | 10:10 AM | Radiation | | Radiation |
| 03/31/2014 | 10:20 AM | Radiation | | Radiation |
| 03/31/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 10:30 AM | Chemo | | Chemo |
| 03/31/2014 | 10:40 AM | Radiation | | Radiation |
| 03/31/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 11:00 AM | Radiation | | Radiation |
| 03/31/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 11:30 AM | Radiation | | Radiation |
| 03/31/2014 | 11:40 AM | Radiation | | Radiation |
| 03/31/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 12:00 PM | Chemo | | Chemo |
| 03/31/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 03/31/2014 | 12:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/31/2014 | 12:00 PM | Stephanie VanDine NP | ,, | Follow Up |
| 03/31/2014 | 12:10 PM | Radiation | | Radiation |
| 03/31/2014 | 12:30 PM | Radiation | | Radiation |
| 03/31/2014 | 12:40 PM | Radiation | | Radiation |
| 03/31/2014 | 1:00 PM | Chemo | | Chemo |
| 03/31/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 03/31/2014 | 1:00 PM | Radiation | | Radiation |
| 03/31/2014 | 1:10 PM | Radiation | | Radiation |
| 03/31/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 03/31/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 1:30 PM | Chemo | | Chemo |
| 03/31/2014 | 1:30 PM | Radiation | | Radiation |
| 03/31/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 03/31/2014 | 1:40 PM | Radiation | | Radiation |
| 03/31/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 03/31/2014 | 2:00 PM | Chemo | | Injection |
| 03/31/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 03/31/2014 | 2:00 PM | Radiation | | Radiation |
| 03/31/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 03/31/2014 | 2:20 PM | Radiation | | Radiation |
| 03/31/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 03/31/2014 | 2:30 PM | Radiation | | Radiation |
| 03/31/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 03/31/2014 | 2:50 PM | Radiation | | Radiation |
| 03/31/2014 | 3:00 PM | Chemo | | Infusion |
| 03/31/2014 | 3:10 PM | Radiation | | Radiation |
| 03/31/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 03/31/2014 | 3:30 PM | Radiation | | Radiation |
| 03/31/2014 | 4:00 PM | Chemo | | Infusion |
| 04/01/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/01/2014 | 9:00 AM | Chemo | | Chemo |
| 04/01/2014 | 9:00 AM | Radiation | | Radiation |
| 04/01/2014 | 9:10 AM | Radiation | | Radiation |
| 04/01/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 04/01/2014 | 9:40 AM | Radiation | | Radiation |
| 04/01/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 04/01/2014 | 10:00 AM | PET / CT | | PET |
| 04/01/2014 | 10:10 AM | Radiation | | Radiation |
| 04/01/2014 | 10:20 AM | Radiation | | Radiation |
| 04/01/2014 | 10:30 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/01/2014 | 10:30 AM | PET / CT | | PET |
| 04/01/2014 | 10:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/01/2014 | 11:00 AM | Chemo | | Infusion |
| 04/01/2014 | 11:00 AM | Radiation | | Radiation |
| 04/01/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/01/2014 | 11:10 AM | Radiation | | Radiation |
| 04/01/2014 | 11:30 AM | Chemo | | Infusion |
| 04/01/2014 | 11:30 AM | Radiation | | Radiation |
| 04/01/2014 | 11:40 AM | Radiation | | Radiation |
| 04/01/2014 | 12:00 PM | Radiation | | Radiation |
| 04/01/2014 | 12:10 PM | Radiation | | Radiation |
| 04/01/2014 | 12:20 PM | Radiation | | Radiation |
| 04/01/2014 | 12:40 PM | Radiation | | Radiation |
| 04/01/2014 | 1:00 PM | Chemo | | Chemo |
| 04/01/2014 | 1:00 PM | Radiation | | Radiation |
| 04/01/2014 | 1:10 PM | Radiation | | Radiation |
| 04/01/2014 | 1:30 PM | Radiation | | Radiation |
| 04/01/2014 | 1:40 PM | Radiation | | Radiation |
| 04/01/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/01/2014 | 2:00 PM | Chemo | | Chemo |
| 04/01/2014 | 2:00 PM | Radiation | | Radiation |
| 04/01/2014 | 2:20 PM | Radiation | | Radiation |
| 04/01/2014 | 2:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/01/2014 | 3:00 PM | Radiation | ,, | Radiation |
| 04/01/2014 | 3:10 PM | Radiation | | Radiation |
| 04/01/2014 | 3:30 PM | Radiation | | Radiation |
| 04/02/2014 | 9:00 AM | Chemo | | Chemo |
| 04/02/2014 | 9:00 AM | Radiation | | Radiation |
| 04/02/2014 | 9:10 AM | Radiation | | Radiation |
| 04/02/2014 | 9:30 AM | Chemo | | Chemo |
| 04/02/2014 | 9:40 AM | Radiation | | Radiation |
| 04/02/2014 | 10:00 AM | Chemo | | Chemo |
| 04/02/2014 | 10:10 AM | Radiation | | Radiation |
| 04/02/2014 | 10:20 AM | Radiation | | Radiation |
| 04/02/2014 | 10:30 AM | Chemo | | Chemo |
| 04/02/2014 | 10:30 AM | PET / CT | | PET |
| 04/02/2014 | 10:40 AM | Radiation | | Radiation |
| 04/02/2014 | 11:00 AM | Chemo | | Chemo |
| 04/02/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/02/2014 | 11:00 AM | Radiation | | Radiation |
| 04/02/2014 | 11:10 AM | Radiation | | Radiation |
| 04/02/2014 | 11:15 AM | PET / CT | | PET |
| 04/02/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/02/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/02/2014 | 11:40 AM | Dr. Jain | , | Follow Up |
| 04/02/2014 | 11:40 AM | Radiation | | Radiation |
| 04/02/2014 | 12:00 PM | Chemo | | Chemo |
| 04/02/2014 | 12:00 PM | Radiation | | Radiation |
| 04/02/2014 | 12:10 PM | Radiation | | Radiation |
| 04/02/2014 | 12:30 PM | Radiation | | Radiation |
| 04/02/2014 | 12:40 PM | Radiation | | Radiation |
| 04/02/2014 | 1:00 PM | Chemo | | Infusion |
| 04/02/2014 | 1:00 PM | Radiation | | Radiation |
| 04/02/2014 | 1:10 PM | Radiation | | Radiation |
| 04/02/2014 | 1:30 PM | Chemo | | Infusion |
| 04/02/2014 | 1:30 PM | Radiation | | Radiation |
| 04/02/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/02/2014 | 1:40 PM | Radiation | | Radiation |
| 04/02/2014 | 2:00 PM | Chemo | | Infusion |
| 04/02/2014 | 2:00 PM | Radiation | | Radiation |
| 04/02/2014 | 2:10 PM | Radiation | | Radiation |
| 04/02/2014 | 2:20 PM | Radiation | | Radiation |
| 04/02/2014 | 3:00 PM | Chemo | | Infusion |
| 04/02/2014 | 3:00 PM | Radiation | | Radiation |
| 04/02/2014 | 3:10 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/02/2014 | 3:30 PM | Radiation | | Radiation |
| 04/03/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/03/2014 | 8:00 AM | Chemo | | Chemo |
| 04/03/2014 | 8:30 AM | Chemo | | Chemo |
| 04/03/2014 | 9:00 AM | Radiation | | Radiation |
| 04/03/2014 | 9:10 AM | Radiation | | Radiation |
| 04/03/2014 | 9:20 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 9:30 AM | Radiation | | Radiation |
| 04/03/2014 | 10:00 AM | Chemo | | Chemo |
| 04/03/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 10:00 AM | PET / CT | | PET |
| 04/03/2014 | 10:10 AM | Radiation | | Radiation |
| 04/03/2014 | 10:30 AM | Chemo | | Infusion |
| 04/03/2014 | 10:30 AM | Radiation | | Radiation |
| 04/03/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 10:40 AM | Radiation | | Radiation |
| 04/03/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 11:00 AM | Radiation | | Radiation |
| 04/03/2014 | 11:10 AM | Radiation | | Radiation |
| 04/03/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 11:30 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/03/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 04/03/2014 | 11:40 AM | Radiation | | Radiation |
| 04/03/2014 | 12:00 PM | Radiation | | Radiation |
| 04/03/2014 | 12:10 PM | Radiation | | Radiation |
| 04/03/2014 | 12:30 PM | Radiation | | Radiation |
| 04/03/2014 | 12:40 PM | Radiation | | Radiation |
| 04/03/2014 | 1:00 PM | Chemo | | Chemo |
| 04/03/2014 | 1:00 PM | Radiation | | Radiation |
| 04/03/2014 | 1:10 PM | Radiation | | Radiation |
| 04/03/2014 | 1:30 PM | Chemo | | Chemo |
| 04/03/2014 | 1:30 PM | Radiation | | Radiation |
| 04/03/2014 | 2:00 PM | Chemo | | Infusion |
| 04/03/2014 | 2:00 PM | Radiation | | Radiation |
| 04/03/2014 | 2:10 PM | Radiation | | Radiation |
| 04/03/2014 | 2:30 PM | Chemo | | Chemo |
| 04/03/2014 | 2:30 PM | Radiation | | Radiation |
| 04/03/2014 | 3:10 PM | Radiation | | Radiation |
| 04/03/2014 | 3:30 PM | Radiation | | Radiation |
| 04/04/2014 | 8:30 AM | Chemo | | Chemo |
| 04/04/2014 | 9:00 AM | Chemo | | Chemo |
| 04/04/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/04/2014 | 9:10 AM | Radiation | ,, | Radiation |
| 04/04/2014 | 9:30 AM | Chemo | | Chemo |
| 04/04/2014 | 9:30 AM | Radiation | | Radiation |
| 04/04/2014 | 9:40 AM | Radiation | | Radiation |
| 04/04/2014 | 10:00 AM | Chemo | | Chemo |
| 04/04/2014 | 10:10 AM | Radiation | | Radiation |
| 04/04/2014 | 10:30 AM | Chemo | | Chemo |
| 04/04/2014 | 10:30 AM | Radiation | | Radiation |
| 04/04/2014 | 10:40 AM | Radiation | | Radiation |
| 04/04/2014 | 11:00 AM | Chemo | | Chemo |
| 04/04/2014 | 11:00 AM | Radiation | | Radiation |
| 04/04/2014 | 11:10 AM | Radiation | | Radiation |
| 04/04/2014 | 11:30 AM | Radiation | | Radiation |
| 04/04/2014 | 11:40 AM | Radiation | | Radiation |
| 04/04/2014 | 12:00 PM | Chemo | | Lab |
| 04/04/2014 | 12:00 PM | Radiation | | Radiation |
| 04/04/2014 | 12:10 PM | Radiation | | Radiation |
| 04/04/2014 | 12:30 PM | Chemo | | Chemo |
| 04/04/2014 | 12:30 PM | Radiation | | Radiation |
| 04/04/2014 | 12:40 PM | Radiation | | Radiation |
| 04/04/2014 | 1:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/04/2014 | 1:00 PM | Radiation | | Radiation |
| 04/04/2014 | 1:10 PM | Radiation | | Radiation |
| 04/04/2014 | 1:30 PM | Radiation | | Radiation |
| 04/04/2014 | 2:00 PM | Chemo | | Infusion |
| 04/04/2014 | 2:00 PM | Radiation | | Radiation |
| 04/04/2014 | 2:10 PM | Radiation | | Radiation |
| 04/04/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 04/04/2014 | 2:20 PM | Radiation | | Radiation |
| 04/04/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/04/2014 | 3:00 PM | Chemo | | Infusion |
| 04/04/2014 | 3:30 PM | Chemo | | Infusion |
| 04/04/2014 | 3:30 PM | Radiation | | Radiation |
| 04/04/2014 | 4:00 PM | Chemo | | Chemo |
| 04/07/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 8:30 AM | Chemo | | Chemo |
| 04/07/2014 | 8:40 AM | Radiation | | Radiation |
| 04/07/2014 | 8:45 AM | Chemo | | Chemo |
| 04/07/2014 | 9:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/07/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 04/07/2014 | 9:00 AM | Radiation | | Radiation |
| 04/07/2014 | 9:10 AM | Radiation | | Radiation |
| 04/07/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 9:30 AM | Chemo | | Chemo |
| 04/07/2014 | 9:30 AM | Radiation | | Radiation |
| 04/07/2014 | 9:40 AM | Radiation | | Radiation |
| 04/07/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 10:00 AM | Chemo | | Chemo |
| 04/07/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 10:10 AM | Radiation | | Radiation |
| 04/07/2014 | 10:30 AM | Radiation | | Radiation |
| 04/07/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 04/07/2014 | 10:40 AM | Radiation | | Radiation |
| 04/07/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/07/2014 | 11:00 AM | Radiation | | Radiation |
| 04/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 11:10 AM | Radiation | | Radiation |
| 04/07/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/07/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 11:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/07/2014 | 11:30 AM | Radiation | , | Radiation |
| 04/07/2014 | 11:40 AM | Radiation | | Radiation |
| 04/07/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 04/07/2014 | 12:00 PM | Radiation | | Radiation |
| 04/07/2014 | 12:10 PM | Radiation | | Radiation |
| 04/07/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 12:30 PM | Chemo | | Infusion |
| 04/07/2014 | 12:30 PM | Radiation | | Radiation |
| 04/07/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 1:00 PM | Chemo | | Infusion |
| 04/07/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 1:00 PM | Radiation | | Radiation |
| 04/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 1:10 PM | Radiation | | Radiation |
| 04/07/2014 | 1:30 PM | Chemo | | Chemo |
| 04/07/2014 | 1:30 PM | Radiation | | Radiation |
| 04/07/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 2:00 PM | Chemo | | Infusion |
| 04/07/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 2:00 PM | Radiation | | Radiation |
| 04/07/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/07/2014 | 2:10 PM | Radiation | | Radiation |
| 04/07/2014 | 2:20 PM | Radiation | | Radiation |
| 04/07/2014 | 2:30 PM | Chemo | | Chemo |
| 04/07/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 2:45 PM | Chemo | | Chemo |
| 04/07/2014 | 3:00 PM | Chemo | | Chemo |
| 04/07/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/07/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 3:15 PM | Chemo | | Infusion |
| 04/07/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 3:30 PM | Radiation | | Radiation |
| 04/07/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/07/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 04/07/2014 | 4:15 PM | Chemo | | Chemo |
| 04/07/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 04/07/2014 | 4:30 PM | Chemo | | Chemo |
| 04/08/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 8:30 AM | Chemo | | Chemo |
| 04/08/2014 | 8:40 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/08/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 9:00 AM | Chemo | | Infusion |
| 04/08/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/08/2014 | 9:00 AM | Radiation | | Radiation |
| 04/08/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 9:10 AM | Radiation | | Radiation |
| 04/08/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 9:30 AM | Chemo | | Infusion |
| 04/08/2014 | 9:30 AM | Radiation | | Radiation |
| 04/08/2014 | 9:40 AM | Radiation | | Radiation |
| 04/08/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 10:10 AM | Radiation | | Radiation |
| 04/08/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 10:30 AM | Chemo | | Infusion |
| 04/08/2014 | 10:30 AM | PET / CT | | CT |
| 04/08/2014 | 10:30 AM | Radiation | | Radiation |
| 04/08/2014 | 10:40 AM | Radiation | | Radiation |
| 04/08/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 11:00 AM | Chemo | | Chemo |
| 04/08/2014 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/08/2014 | 11:00 AM | Stephanie VanDine NP | , | Follow Up |
| 04/08/2014 | 11:10 AM | Radiation | | Radiation |
| 04/08/2014 | 11:15 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/08/2014 | 11:30 AM | Chemo | | Chemo |
| 04/08/2014 | 11:30 AM | Radiation | | Radiation |
| 04/08/2014 | 11:40 AM | Radiation | | Radiation |
| 04/08/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 11:45 AM | PET / CT | | PET |
| 04/08/2014 | 12:00 PM | Chemo | | Infusion |
| 04/08/2014 | 12:00 PM | Radiation | | Radiation |
| 04/08/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 12:10 PM | Radiation | | Radiation |
| 04/08/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 12:30 PM | Radiation | | Radiation |
| 04/08/2014 | 1:00 PM | Chemo | | Infusion |
| 04/08/2014 | 1:00 PM | Radiation | | Radiation |
| 04/08/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 1:10 PM | Radiation | | Radiation |
| 04/08/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 1:30 PM | Chemo | | Infusion |
| 04/08/2014 | 1:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/08/2014 | 1:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 04/08/2014 | 2:00 PM | Chemo | | Chemo |
| 04/08/2014 | 2:00 PM | PET / CT | | CT |
| 04/08/2014 | 2:00 PM | Radiation | | Radiation |
| 04/08/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 2:10 PM | Radiation | | Radiation |
| 04/08/2014 | 2:30 PM | Radiation | | Radiation |
| 04/08/2014 | 3:00 PM | Chemo | | Chemo |
| 04/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 3:30 PM | Radiation | | Radiation |
| 04/08/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/08/2014 | 4:30 PM | Chemo | | Chemo |
| 04/09/2014 | 8:30 AM | Chemo | | Chemo |
| 04/09/2014 | 8:40 AM | Radiation | | Radiation |
| 04/09/2014 | 9:00 AM | Chemo | | Infusion |
| 04/09/2014 | 9:00 AM | Radiation | | Radiation |
| 04/09/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 9:10 AM | Radiation | | Radiation |
| 04/09/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/09/2014 | 9:30 AM | Chemo | ,, | Chemo |
| 04/09/2014 | 9:30 AM | Radiation | | Radiation |
| 04/09/2014 | 9:40 AM | Radiation | | Radiation |
| 04/09/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 10:10 AM | Radiation | | Radiation |
| 04/09/2014 | 10:30 AM | Chemo | | Chemo |
| 04/09/2014 | 10:30 AM | Radiation | | Radiation |
| 04/09/2014 | 10:40 AM | Radiation | | Radiation |
| 04/09/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/09/2014 | 11:00 AM | Radiation | | Radiation |
| 04/09/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 11:10 AM | Radiation | | Radiation |
| 04/09/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/09/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 11:30 AM | Chemo | | Chemo |
| 04/09/2014 | 11:30 AM | Radiation | | Radiation |
| 04/09/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 04/09/2014 | 11:40 AM | Radiation | | Radiation |
| 04/09/2014 | 12:00 PM | Radiation | | Radiation |
| 04/09/2014 | 12:10 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/09/2014 | 12:20 PM | Dr. Jain | , | New Patient |
| 04/09/2014 | 12:30 PM | Chemo | | Infusion |
| 04/09/2014 | 12:30 PM | Radiation | | Radiation |
| 04/09/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 04/09/2014 | 1:00 PM | Chemo | | Infusion |
| 04/09/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 1:00 PM | Radiation | | Radiation |
| 04/09/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 1:30 PM | Chemo | | Infusion |
| 04/09/2014 | 1:30 PM | Radiation | | Radiation |
| 04/09/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 2:00 PM | Chemo | | Infusion |
| 04/09/2014 | 2:00 PM | Radiation | | Radiation |
| 04/09/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 2:10 PM | Radiation | | Radiation |
| 04/09/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 2:30 PM | Radiation | | Radiation |
| 04/09/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 3:00 PM | Chemo | | Infusion |
| 04/09/2014 | 3:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/09/2014 | 3:30 PM | Radiation | | Radiation |
| 04/09/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/09/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/09/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 8:30 AM | Chemo | | Chemo |
| 04/10/2014 | 8:40 AM | Radiation | | Radiation |
| 04/10/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 9:00 AM | Chemo | | Chemo |
| 04/10/2014 | 9:00 AM | Radiation | | Radiation |
| 04/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 9:10 AM | Radiation | | Radiation |
| 04/10/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 9:30 AM | Chemo | | Chemo |
| 04/10/2014 | 9:30 AM | Radiation | | Radiation |
| 04/10/2014 | 9:40 AM | Radiation | | Radiation |
| 04/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/10/2014 | 10:10 AM | Radiation | ,, | Radiation |
| 04/10/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 10:30 AM | Radiation | | Radiation |
| 04/10/2014 | 10:40 AM | Radiation | | Radiation |
| 04/10/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 11:00 AM | Chemo | | Infusion |
| 04/10/2014 | 11:00 AM | Radiation | | Radiation |
| 04/10/2014 | 11:10 AM | Radiation | | Radiation |
| 04/10/2014 | 11:30 AM | Chemo | | Chemo |
| 04/10/2014 | 11:30 AM | Radiation | | Radiation |
| 04/10/2014 | 11:40 AM | Radiation | | Radiation |
| 04/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 12:00 PM | Chemo | | Chemo |
| 04/10/2014 | 12:00 PM | Radiation | | Radiation |
| 04/10/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 12:10 PM | Radiation | | Radiation |
| 04/10/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 12:30 PM | Chemo | | Chemo |
| 04/10/2014 | 12:30 PM | PET / CT | | CT |
| 04/10/2014 | 12:30 PM | Radiation | | Radiation |
| 04/10/2014 | 1:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/10/2014 | 1:00 PM | Radiation | ,, | Radiation |
| 04/10/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 1:30 PM | Chemo | | Chemo |
| 04/10/2014 | 1:30 PM | Radiation | | Radiation |
| 04/10/2014 | 2:00 PM | Chemo | | Infusion |
| 04/10/2014 | 2:00 PM | Radiation | | Radiation |
| 04/10/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 2:10 PM | Radiation | | Radiation |
| 04/10/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 2:30 PM | Chemo | | Infusion |
| 04/10/2014 | 2:30 PM | Radiation | | Radiation |
| 04/10/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/10/2014 | 3:30 PM | Radiation | | Radiation |
| 04/10/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 8:30 AM | Chemo | | Chemo |
| 04/11/2014 | 8:40 AM | Radiation | | Radiation |
| 04/11/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/11/2014 | 9:00 AM | Stephanie VanDine NP | , | Follow Up |
| 04/11/2014 | 9:10 AM | Radiation | | Radiation |
| 04/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 9:30 AM | Chemo | | Chemo |
| 04/11/2014 | 9:30 AM | Radiation | | Radiation |
| 04/11/2014 | 9:40 AM | Radiation | | Radiation |
| 04/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 10:00 AM | Chemo | | Chemo |
| 04/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 10:10 AM | Radiation | | Radiation |
| 04/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 10:30 AM | Radiation | | Radiation |
| 04/11/2014 | 10:40 AM | Radiation | | Radiation |
| 04/11/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 11:00 AM | Chemo | | Chemo |
| 04/11/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/11/2014 | 11:00 AM | Radiation | | Radiation |
| 04/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 11:10 AM | Radiation | | Radiation |
| 04/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 11:30 AM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/11/2014 | 11:30 AM | Radiation | , | Radiation |
| 04/11/2014 | 11:40 AM | Radiation | | Radiation |
| 04/11/2014 | 12:00 PM | Chemo | | Chemo |
| 04/11/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 12:00 PM | Radiation | | Radiation |
| 04/11/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 12:10 PM | Radiation | | Radiation |
| 04/11/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 12:30 PM | Chemo | | Chemo |
| 04/11/2014 | 12:30 PM | Radiation | | Radiation |
| 04/11/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 04/11/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 1:00 PM | Chemo | | Chemo |
| 04/11/2014 | 1:00 PM | Radiation | | Radiation |
| 04/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 1:30 PM | Chemo | | Infusion |
| 04/11/2014 | 1:30 PM | Radiation | | Radiation |
| 04/11/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/11/2014 | 2:00 PM | Chemo | | Chemo |
| 04/11/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 2:00 PM | Radiation | | Radiation |
| 04/11/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 2:10 PM | Radiation | | Radiation |
| 04/11/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 2:30 PM | Chemo | | Infusion |
| 04/11/2014 | 2:30 PM | Radiation | | Radiation |
| 04/11/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 3:00 PM | Chemo | | Chemo |
| 04/11/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 04/11/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/11/2014 | 3:15 PM | Chemo | | Chemo |
| 04/11/2014 | 3:30 PM | Radiation | | Radiation |
| 04/11/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 8:40 AM | Radiation | | Radiation |
| 04/14/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 9:00 AM | Dr. O'Laughlin | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/14/2014 | 9:00 AM | Radiation | , | Radiation |
| 04/14/2014 | 9:10 AM | Radiation | | Radiation |
| 04/14/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 9:30 AM | Chemo | | Chemo |
| 04/14/2014 | 9:30 AM | Radiation | | Radiation |
| 04/14/2014 | 9:40 AM | Radiation | | Radiation |
| 04/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 10:00 AM | Chemo | | Chemo |
| 04/14/2014 | 10:10 AM | Radiation | | Radiation |
| 04/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 10:30 AM | Chemo | | Infusion |
| 04/14/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/14/2014 | 11:00 AM | Radiation | | Radiation |
| 04/14/2014 | 11:10 AM | Radiation | | Radiation |
| 04/14/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/14/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 11:30 AM | Radiation | | Radiation |
| 04/14/2014 | 11:40 AM | Radiation | | Radiation |
| 04/14/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 12:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/14/2014 | 12:00 PM | Radiation | ,, | Radiation |
| 04/14/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 12:30 PM | Chemo | | Injection |
| 04/14/2014 | 12:30 PM | Radiation | | Radiation |
| 04/14/2014 | 1:00 PM | Radiation | | Radiation |
| 04/14/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 04/14/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 1:30 PM | Chemo | | Injection |
| 04/14/2014 | 1:30 PM | Radiation | | Radiation |
| 04/14/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 1:45 PM | Chemo | | Injection |
| 04/14/2014 | 2:00 PM | Chemo | | Chemo |
| 04/14/2014 | 2:00 PM | Radiation | | Radiation |
| 04/14/2014 | 2:10 PM | Radiation | | Radiation |
| 04/14/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 04/14/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 2:30 PM | Chemo | | Infusion |
| 04/14/2014 | 2:30 PM | Radiation | | Radiation |
| 04/14/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 3:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient Y,, | Appt Type |
|---|---|---|---|---|
| 04/14/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/14/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 3:30 PM | Chemo | | Infusion |
| 04/14/2014 | 3:30 PM | Radiation | | Radiation |
| 04/14/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 04/14/2014 | 4:00 PM | Chemo | | Infusion |
| 04/14/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/14/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/14/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 7:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 8:40 AM | Radiation | | Radiation |
| 04/15/2014 | 9:00 AM | Chemo | | Chemo |
| 04/15/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 9:00 AM | Radiation | | Radiation |
| 04/15/2014 | 9:10 AM | Radiation | | Radiation |
| 04/15/2014 | 9:30 AM | Radiation | | Radiation |
| 04/15/2014 | 9:40 AM | Radiation | | Radiation |
| 04/15/2014 | 10:00 AM | Chemo | | Infusion |
| 04/15/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 04/15/2014 | 10:00 AM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/15/2014 | 10:10 AM | Radiation | ,, | Radiation |
| 04/15/2014 | 10:30 AM | Chemo | | Chemo |
| 04/15/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 04/15/2014 | 10:30 AM | PET / CT | | CT |
| 04/15/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 04/15/2014 | 11:00 AM | Radiation | | Radiation |
| 04/15/2014 | 11:10 AM | Radiation | | Radiation |
| 04/15/2014 | 11:15 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 11:30 AM | PET / CT | | CT |
| 04/15/2014 | 11:30 AM | Radiation | | Radiation |
| 04/15/2014 | 11:40 AM | Radiation | | Radiation |
| 04/15/2014 | 12:00 PM | Chemo | | Infusion |
| 04/15/2014 | 12:00 PM | PET / CT | | CT |
| 04/15/2014 | 12:00 PM | Radiation | | Radiation |
| 04/15/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 12:30 PM | PET / CT | | CT |
| 04/15/2014 | 12:30 PM | Radiation | | Radiation |
| 04/15/2014 | 12:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 1:00 PM | Chemo | | Chemo |
| 04/15/2014 | 1:00 PM | PET / CT | | CT |
| 04/15/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/15/2014 | 1:30 PM | Chemo | | Infusion |
| 04/15/2014 | 1:30 PM | Radiation | | Radiation |
| 04/15/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 2:00 PM | Chemo | | Chemo |
| 04/15/2014 | 2:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 2:00 PM | Radiation | | Radiation |
| 04/15/2014 | 2:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 2:10 PM | Radiation | | Radiation |
| 04/15/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 2:30 PM | Chemo | | Infusion |
| 04/15/2014 | 2:30 PM | Radiation | | Radiation |
| 04/15/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/15/2014 | 3:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/15/2014 | 3:30 PM | Radiation | | Radiation |
| 04/16/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 8:40 AM | Radiation | | Radiation |
| 04/16/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 9:00 AM | Radiation | | Radiation |
| 04/16/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/16/2014 | 9:10 AM | Radiation | | Radiation |
| 04/16/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 9:30 AM | Radiation | | Radiation |
| 04/16/2014 | 9:40 AM | Radiation | | Radiation |
| 04/16/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 10:00 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 04/16/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 10:10 AM | Radiation | | Radiation |
| 04/16/2014 | 10:30 AM | Chemo | | Chemo |
| 04/16/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 04/16/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 04/16/2014 | 11:00 AM | Radiation | | Radiation |
| 04/16/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 11:10 AM | Radiation | | Radiation |
| 04/16/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 11:30 AM | Chemo | | Chemo |
| 04/16/2014 | 11:30 AM | Radiation | | Radiation |
| 04/16/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 04/16/2014 | 11:40 AM | Radiation | | Radiation |
| 04/16/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 12:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/16/2014 | 12:20 PM | Dr. Jain | , | Follow Up |
| 04/16/2014 | 12:30 PM | Chemo | | Chemo |
| 04/16/2014 | 12:30 PM | Radiation | | Radiation |
| 04/16/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/16/2014 | 1:00 PM | Radiation | | Radiation |
| 04/16/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 1:30 PM | Chemo | | Chemo |
| 04/16/2014 | 1:30 PM | Radiation | | Radiation |
| 04/16/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/16/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 2:00 PM | Chemo | | Infusion |
| 04/16/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/16/2014 | 2:00 PM | Radiation | | Radiation |
| 04/16/2014 | 2:10 PM | Radiation | | Radiation |
| 04/16/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 2:30 PM | Chemo | | Infusion |
| 04/16/2014 | 2:30 PM | Radiation | | Radiation |
| 04/16/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 04/16/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 3:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/16/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/16/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 3:30 PM | Radiation | | Radiation |
| 04/16/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 04/16/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/16/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/16/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 6:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 8:40 AM | Radiation | | Radiation |
| 04/17/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 9:00 AM | Radiation | | Radiation |
| 04/17/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 9:10 AM | Radiation | | Radiation |
| 04/17/2014 | 9:30 AM | Chemo | | Chemo |
| 04/17/2014 | 9:30 AM | Radiation | | Radiation |
| 04/17/2014 | 10:00 AM | PET / CT | | PET |
| 04/17/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 10:10 AM | Radiation | | Radiation |
| 04/17/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 10:30 AM | Chemo | | Chemo |
| 04/17/2014 | 10:30 AM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/17/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 11:00 AM | Chemo | | Lab |
| 04/17/2014 | 11:00 AM | Radiation | | Radiation |
| 04/17/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 11:10 AM | Radiation | | Radiation |
| 04/17/2014 | 11:15 AM | PET / CT | | PET |
| 04/17/2014 | 11:30 AM | Radiation | | Radiation |
| 04/17/2014 | 11:40 AM | Radiation | | Radiation |
| 04/17/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 11:45 AM | PET / CT | | PET |
| 04/17/2014 | 12:00 PM | Chemo | | Infusion |
| 04/17/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/17/2014 | 12:30 PM | Chemo | | Infusion |
| 04/17/2014 | 12:30 PM | Radiation | | Radiation |
| 04/17/2014 | 1:00 PM | PET / CT | | PET |
| 04/17/2014 | 1:00 PM | Radiation | | Radiation |
| 04/17/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 1:30 PM | Radiation | | Radiation |
| 04/17/2014 | 2:00 PM | Radiation | | Radiation |
| 04/17/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/17/2014 | 2:10 PM | Radiation | | Radiation |
| 04/17/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 2:30 PM | Chemo | | Chemo |
| 04/17/2014 | 2:30 PM | Radiation | | Radiation |
| 04/17/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 3:00 PM | Chemo | | Chemo |
| 04/17/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/17/2014 | 3:30 PM | Radiation | | Radiation |
| 04/18/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 9:00 AM | Chemo | | Infusion |
| 04/18/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 04/18/2014 | 9:00 AM | Radiation | | Radiation |
| 04/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 9:10 AM | Radiation | | Radiation |
| 04/18/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 9:30 AM | Chemo | | Chemo |
| 04/18/2014 | 9:30 AM | Radiation | | Radiation |
| 04/18/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 10:20 AM | Radiation | | Radiation |
| 04/18/2014 | 10:40 AM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/18/2014 | 10:40 AM | Stephanie VanDine NP | , | Follow Up |
| 04/18/2014 | 11:00 AM | Chemo | | Infusion |
| 04/18/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/18/2014 | 11:00 AM | Radiation | | Radiation |
| 04/18/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 11:10 AM | Radiation | | Radiation |
| 04/18/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/18/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 11:30 AM | Chemo | | Chemo |
| 04/18/2014 | 11:30 AM | Radiation | | Radiation |
| 04/18/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 04/18/2014 | 11:40 AM | Radiation | | Radiation |
| 04/18/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 12:00 PM | Chemo | | Infusion |
| 04/18/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 04/18/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 04/18/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 12:30 PM | Chemo | | Infusion |
| 04/18/2014 | 12:30 PM | Radiation | | Radiation |
| 04/18/2014 | 12:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/18/2014 | 12:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 04/18/2014 | 1:00 PM | Chemo | | Infusion |
| 04/18/2014 | 1:00 PM | Radiation | | Radiation |
| 04/18/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 1:30 PM | Chemo | | Infusion |
| 04/18/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 2:00 PM | Chemo | | Chemo |
| 04/18/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/18/2014 | 2:00 PM | Radiation | | Radiation |
| 04/18/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 2:10 PM | Radiation | | Radiation |
| 04/18/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 04/18/2014 | 2:30 PM | Chemo | | Infusion |
| 04/18/2014 | 2:30 PM | Radiation | | Radiation |
| 04/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 3:00 PM | Chemo | | Infusion |
| 04/18/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 3:30 PM | Radiation | | Radiation |
| 04/18/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/18/2014 | 4:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/18/2014 | 4:40 PM | Dr. Jain | | New Patient |
| 04/21/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 8:30 AM | Chemo | | Chemo |
| 04/21/2014 | 8:40 AM | Radiation | | Radiation |
| 04/21/2014 | 9:00 AM | Radiation | | Radiation |
| 04/21/2014 | 9:10 AM | Radiation | | Radiation |
| 04/21/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 9:30 AM | Radiation | | Radiation |
| 04/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 10:20 AM | Radiation | | Radiation |
| 04/21/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 10:30 AM | Chemo | | Chemo |
| 04/21/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 04/21/2014 | 11:00 AM | Radiation | | Radiation |
| 04/21/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 11:10 AM | Radiation | | Radiation |
| 04/21/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 11:30 AM | Chemo | | Chemo |
| 04/21/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 04/21/2014 | 11:40 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/21/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 12:30 PM | Radiation | | Radiation |
| 04/21/2014 | 1:00 PM | Chemo | | Infusion |
| 04/21/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 1:00 PM | Radiation | | Radiation |
| 04/21/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 1:30 PM | Radiation | | Radiation |
| 04/21/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 2:00 PM | Chemo | | Chemo |
| 04/21/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 2:00 PM | Radiation | | Radiation |
| 04/21/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 2:10 PM | Radiation | | Radiation |
| 04/21/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 2:30 PM | Chemo | | Infusion |
| 04/21/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/21/2014 | 3:00 PM | Chemo | ,, | Lab |
| 04/21/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 3:15 PM | Chemo | | Injection |
| 04/21/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 04/21/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 3:30 PM | Radiation | | Radiation |
| 04/21/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/21/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/21/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 04/21/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 8:30 AM | Chemo | | Chemo |
| 04/22/2014 | 8:40 AM | Radiation | | Radiation |
| 04/22/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/22/2014 | 9:00 AM | Radiation | | Radiation |
| 04/22/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 9:30 AM | Radiation | | Radiation |
| 04/22/2014 | 9:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/22/2014 | 10:00 AM | Chemo | ,, | Infusion |
| 04/22/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 04/22/2014 | 10:00 AM | PET / CT | | PET |
| 04/22/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 04/22/2014 | 10:30 AM | PET / CT | | PET |
| 04/22/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 11:15 AM | PET / CT | | PET |
| 04/22/2014 | 11:20 AM | Radiation | | Radiation |
| 04/22/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 11:30 AM | Chemo | | Infusion |
| 04/22/2014 | 11:40 AM | Radiation | | Radiation |
| 04/22/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 12:00 PM | Chemo | | Chemo |
| 04/22/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 12:30 PM | Chemo | | Infusion |
| 04/22/2014 | 12:30 PM | PET / CT | | PET |
| 04/22/2014 | 12:30 PM | Radiation | | Radiation |
| 04/22/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/22/2014 | 1:00 PM | Chemo | | Injection |
| 04/22/2014 | 1:00 PM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/22/2014 | 1:00 PM | Radiation | | Radiation |
| 04/22/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 1:15 PM | Chemo | | Infusion |
| 04/22/2014 | 1:30 PM | Chemo | | Infusion |
| 04/22/2014 | 1:30 PM | Radiation | | Radiation |
| 04/22/2014 | 1:45 PM | PET / CT | | PET |
| 04/22/2014 | 2:00 PM | Chemo | | Chemo |
| 04/22/2014 | 2:00 PM | Radiation | | Radiation |
| 04/22/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 2:10 PM | Radiation | | Radiation |
| 04/22/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 2:30 PM | Radiation | | Radiation |
| 04/22/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/22/2014 | 3:30 PM | Radiation | | Radiation |
| 04/22/2014 | 4:00 PM | PET / CT | | CT |
| 04/23/2014 | 8:00 AM | Chemo | | Chemo |
| 04/23/2014 | 8:30 AM | Chemo | | Chemo |
| 04/23/2014 | 8:40 AM | Radiation | | Radiation |
| 04/23/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/23/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 9:30 AM | Radiation | | Radiation |
| 04/23/2014 | 9:40 AM | Radiation | | Radiation |
| 04/23/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 10:00 AM | Chemo | | Chemo |
| 04/23/2014 | 10:00 AM | PET / CT | | PET |
| 04/23/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 10:30 AM | Chemo | | Chemo |
| 04/23/2014 | 10:30 AM | PET / CT | | PET |
| 04/23/2014 | 11:00 AM | Radiation | | Radiation |
| 04/23/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 11:10 AM | Radiation | | Radiation |
| 04/23/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/23/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 11:30 AM | Chemo | | Chemo |
| 04/23/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 04/23/2014 | 11:40 AM | Radiation | | Radiation |
| 04/23/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 04/23/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 12:30 PM | Chemo | | Infusion |
| 04/23/2014 | 12:30 PM | PET / CT | | CT |
| 04/23/2014 | 12:30 PM | Radiation | | Radiation |
| 04/23/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 04/23/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 1:00 PM | Chemo | | Infusion |
| 04/23/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/23/2014 | 1:00 PM | Radiation | | Radiation |
| 04/23/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 1:30 PM | PET / CT | | CT |
| 04/23/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 04/23/2014 | 2:00 PM | PET / CT | | CT |
| 04/23/2014 | 2:00 PM | Radiation | | Radiation |
| 04/23/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 2:10 PM | Radiation | | Radiation |
| 04/23/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 2:30 PM | Chemo | | Infusion |
| 04/23/2014 | 2:30 PM | Radiation | | Radiation |
| 04/23/2014 | 2:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/23/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 04/23/2014 | 3:20 PM | Radiation | | Radiation |
| 04/23/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/23/2014 | 3:30 PM | Chemo | | Infusion |
| 04/23/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 04/23/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/23/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 8:30 AM | Chemo | | Chemo |
| 04/24/2014 | 8:40 AM | Radiation | | Radiation |
| 04/24/2014 | 9:00 AM | Radiation | | Radiation |
| 04/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 9:20 AM | Radiation | | Radiation |
| 04/24/2014 | 9:30 AM | Chemo | | Chemo |
| 04/24/2014 | 9:40 AM | Radiation | | Radiation |
| 04/24/2014 | 10:00 AM | PET / CT | | PET |
| 04/24/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 10:20 AM | Radiation | | Radiation |
| 04/24/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/24/2014 | 10:30 AM | PET / CT | ,, | PET |
| 04/24/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 11:00 AM | Chemo | | Infusion |
| 04/24/2014 | 11:00 AM | Radiation | | Radiation |
| 04/24/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 11:10 AM | Radiation | | Radiation |
| 04/24/2014 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/24/2014 | 11:40 AM | Radiation | | Radiation |
| 04/24/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 12:00 PM | Chemo | | Chemo |
| 04/24/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 12:30 PM | Chemo | | Infusion |
| 04/24/2014 | 12:30 PM | Radiation | | Radiation |
| 04/24/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 1:00 PM | Radiation | | Radiation |
| 04/24/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 1:30 PM | Chemo | | Injection |
| 04/24/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 2:00 PM | Radiation | | Radiation |
| 04/24/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/24/2014 | 2:10 PM | Radiation | | Radiation |
| 04/24/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 2:30 PM | Radiation | | Radiation |
| 04/24/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/24/2014 | 3:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/24/2014 | 3:20 PM | Radiation | | Radiation |
| 04/25/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 8:00 AM | Dr. Jain | | Follow Up |
| 04/25/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 8:30 AM | Chemo | | Chemo |
| 04/25/2014 | 8:40 AM | Radiation | | Radiation |
| 04/25/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 9:00 AM | Radiation | | Radiation |
| 04/25/2014 | 9:20 AM | Radiation | | Radiation |
| 04/25/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 9:40 AM | Radiation | | Radiation |
| 04/25/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 10:00 AM | Chemo | | Chemo |
| 04/25/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 11:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/25/2014 | 11:00 AM | Radiation | , | Radiation |
| 04/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 11:10 AM | Radiation | | Radiation |
| 04/25/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 11:30 AM | Chemo | | Chemo |
| 04/25/2014 | 11:40 AM | Radiation | | Radiation |
| 04/25/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 12:00 PM | Chemo | | Infusion |
| 04/25/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 12:30 PM | Chemo | | Chemo |
| 04/25/2014 | 12:30 PM | Radiation | | Radiation |
| 04/25/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 1:00 PM | Chemo | | Infusion |
| 04/25/2014 | 1:00 PM | Radiation | | Radiation |
| 04/25/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 1:20 PM | Radiation | | Radiation |
| 04/25/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 1:30 PM | Chemo | | Chemo |
| 04/25/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 2:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/25/2014 | 2:00 PM | Radiation | | Radiation |
| 04/25/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 2:10 PM | Radiation | | Radiation |
| 04/25/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 2:30 PM | Radiation | | Radiation |
| 04/25/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 3:10 PM | Radiation | | Radiation |
| 04/25/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/25/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 8:40 AM | Radiation | | Radiation |
| 04/28/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 9:00 AM | Chemo | | Chemo |
| 04/28/2014 | 9:00 AM | Radiation | | Radiation |
| 04/28/2014 | 9:10 AM | Radiation | | Radiation |
| 04/28/2014 | 9:30 AM | Chemo | | Chemo |
| 04/28/2014 | 9:30 AM | Radiation | | Radiation |
| 04/28/2014 | 9:40 AM | Radiation | | Radiation |
| 04/28/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 04/28/2014 | 10:20 AM | Dr. Jain | | Follow Up |
| 04/28/2014 | 10:20 AM | Radiation | | Radiation |
| 04/28/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 10:30 AM | Chemo | | Chemo |
| 04/28/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 04/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 11:00 AM | Radiation | | Radiation |
| 04/28/2014 | 11:10 AM | Radiation | | Radiation |
| 04/28/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 04/28/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 11:30 AM | Chemo | | Chemo |
| 04/28/2014 | 11:40 AM | Radiation | | Radiation |
| 04/28/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 04/28/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 04/28/2014 | 12:30 PM | Radiation | | Radiation |
| 04/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/28/2014 | 1:00 PM | Chemo | | Infusion |
| 04/28/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 04/28/2014 | 1:00 PM | Radiation | | Radiation |
| 04/28/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/28/2014 | 1:20 PM | Dr. Jain | ,, | Follow Up |
| 04/28/2014 | 1:30 PM | Chemo | | Infusion |
| 04/28/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 04/28/2014 | 2:00 PM | Chemo | | Infusion |
| 04/28/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 04/28/2014 | 2:00 PM | Radiation | | Radiation |
| 04/28/2014 | 2:10 PM | Radiation | | Radiation |
| 04/28/2014 | 2:30 PM | Chemo | | Infusion |
| 04/28/2014 | 2:30 PM | Radiation | | Radiation |
| 04/28/2014 | 3:00 PM | Chemo | | Chemo |
| 04/28/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 04/28/2014 | 3:10 PM | Radiation | | Radiation |
| 04/28/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 04/28/2014 | 3:30 PM | Chemo | | Chemo |
| 04/28/2014 | 4:00 PM | Chemo | | Infusion |
| 04/28/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 04/28/2014 | 4:30 PM | Chemo | | Chemo |
| 04/29/2014 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/29/2014 | 8:30 AM | Chemo | | Chemo |
| 04/29/2014 | 8:40 AM | Radiation | | Radiation |
| 04/29/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/29/2014 | 9:00 AM | Radiation | | Radiation |
| 04/29/2014 | 9:20 AM | Radiation | | Radiation |
| 04/29/2014 | 9:30 AM | Chemo | | Chemo |
| 04/29/2014 | 9:40 AM | Radiation | | Radiation |
| 04/29/2014 | 10:00 AM | Chemo | | Chemo |
| 04/29/2014 | 10:20 AM | Radiation | | Radiation |
| 04/29/2014 | 10:30 AM | Chemo | | Chemo |
| 04/29/2014 | 11:00 AM | Chemo | | Chemo |
| 04/29/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 04/29/2014 | 11:00 AM | Radiation | | Radiation |
| 04/29/2014 | 11:10 AM | Radiation | | Radiation |
| 04/29/2014 | 11:15 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 04/29/2014 | 11:40 AM | Radiation | | Radiation |
| 04/29/2014 | 12:30 PM | Radiation | | Radiation |
| 04/29/2014 | 1:00 PM | Chemo | | Infusion |
| 04/29/2014 | 1:00 PM | Radiation | | Radiation |
| 04/29/2014 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 04/29/2014 | 1:45 PM | PET / CT | | CT |
| 04/29/2014 | 2:00 PM | Radiation | | Radiation |
| 04/29/2014 | 2:10 PM | Radiation | | Radiation |
| 04/29/2014 | 2:15 PM | PET / CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/29/2014 | 2:30 PM | Radiation | | Radiation |
| 04/29/2014 | 3:10 PM | Radiation | | Radiation |
| 04/30/2014 | 7:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 8:30 AM | Chemo | | Chemo |
| 04/30/2014 | 8:40 AM | Radiation | | Radiation |
| 04/30/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 9:00 AM | Radiation | | Radiation |
| 04/30/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 9:30 AM | Chemo | | Chemo |
| 04/30/2014 | 9:30 AM | Radiation | | Radiation |
| 04/30/2014 | 9:40 AM | Radiation | | Radiation |
| 04/30/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 10:00 AM | Chemo | | Chemo |
| 04/30/2014 | 10:10 AM | Radiation | | Radiation |
| 04/30/2014 | 10:30 AM | Chemo | | Chemo |
| 04/30/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 11:00 AM | Chemo | | Chemo |
| 04/30/2014 | 11:00 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/30/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 11:15 AM | PET / CT | | PET |
| 04/30/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 04/30/2014 | 11:20 AM | Radiation | | Radiation |
| 04/30/2014 | 11:30 AM | Chemo | | Chemo |
| 04/30/2014 | 11:40 AM | Radiation | | Radiation |
| 04/30/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 11:45 AM | PET / CT | | PET |
| 04/30/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 04/30/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 12:30 PM | Radiation | | Radiation |
| 04/30/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 04/30/2014 | 1:00 PM | Chemo | | Infusion |
| 04/30/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 04/30/2014 | 1:00 PM | PET / CT | | CT |
| 04/30/2014 | 1:00 PM | Radiation | | Radiation |
| 04/30/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 1:30 PM | Chemo | | Infusion |
| 04/30/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 2:00 PM | Chemo | | Chemo |
| 04/30/2014 | 2:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 04/30/2014 | 2:00 PM | Stephanie VanDine NP | , | Follow Up |
| 04/30/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 04/30/2014 | 2:20 PM | Radiation | | Radiation |
| 04/30/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 2:30 PM | Chemo | | Infusion |
| 04/30/2014 | 2:30 PM | Radiation | | Radiation |
| 04/30/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 3:00 PM | Radiation | | Radiation |
| 04/30/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 04/30/2014 | 3:20 PM | Radiation | | Radiation |
| 04/30/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 04/30/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 04/30/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 04/30/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 8:30 AM | Chemo | | Chemo |
| 05/01/2014 | 8:40 AM | Radiation | | Radiation |
| 05/01/2014 | 9:00 AM | Chemo | | Chemo |
| 05/01/2014 | 9:00 AM | Radiation | | Radiation |
| 05/01/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/01/2014 | 9:20 AM | Radiation | | Radiation |
| 05/01/2014 | 9:30 AM | Chemo | | Infusion |
| 05/01/2014 | 9:40 AM | Radiation | | Radiation |
| 05/01/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 10:20 AM | Radiation | | Radiation |
| 05/01/2014 | 10:30 AM | Chemo | | Infusion |
| 05/01/2014 | 10:30 AM | PET / CT | | PET |
| 05/01/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 11:00 AM | Radiation | | Radiation |
| 05/01/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 11:10 AM | Radiation | | Radiation |
| 05/01/2014 | 11:30 AM | Chemo | | Chemo |
| 05/01/2014 | 11:40 AM | Radiation | | Radiation |
| 05/01/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 11:45 AM | PET / CT | | PET |
| 05/01/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 12:30 PM | PET / CT | | PET |
| 05/01/2014 | 12:30 PM | Radiation | | Radiation |
| 05/01/2014 | 1:00 PM | Chemo | | Infusion |
| 05/01/2014 | 1:00 PM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/01/2014 | 1:00 PM | Radiation | | Radiation |
| 05/01/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 1:30 PM | Chemo | | Infusion |
| 05/01/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 2:00 PM | Chemo | | Infusion |
| 05/01/2014 | 2:00 PM | Radiation | | Radiation |
| 05/01/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 2:10 PM | Radiation | | Radiation |
| 05/01/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 2:30 PM | Radiation | | Radiation |
| 05/01/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 3:00 PM | Radiation | | Radiation |
| 05/01/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/01/2014 | 3:10 PM | Radiation | | Radiation |
| 05/01/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 8:00 AM | Chemo | | Injection |
| 05/02/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 8:30 AM | Chemo | | Chemo |
| 05/02/2014 | 8:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/02/2014 | 8:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 05/02/2014 | 9:00 AM | Chemo | | Chemo |
| 05/02/2014 | 9:00 AM | Radiation | | Radiation |
| 05/02/2014 | 9:20 AM | Radiation | | Radiation |
| 05/02/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 9:40 AM | Radiation | | Radiation |
| 05/02/2014 | 10:00 AM | Chemo | | Chemo |
| 05/02/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 10:10 AM | Radiation | | Radiation |
| 05/02/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 05/02/2014 | 11:00 AM | Chemo | | Chemo |
| 05/02/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 05/02/2014 | 11:00 AM | Radiation | | Radiation |
| 05/02/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 11:10 AM | Radiation | | Radiation |
| 05/02/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 05/02/2014 | 11:30 AM | Chemo | | Chemo |
| 05/02/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 05/02/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 12:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/02/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 12:30 PM | Chemo | | Chemo |
| 05/02/2014 | 12:30 PM | Radiation | | Radiation |
| 05/02/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 1:00 PM | Chemo | | Chemo |
| 05/02/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 1:00 PM | Radiation | | Radiation |
| 05/02/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 1:30 PM | Chemo | | Infusion |
| 05/02/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 2:00 PM | Chemo | | Infusion |
| 05/02/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 2:00 PM | Radiation | | Radiation |
| 05/02/2014 | 2:10 PM | Radiation | | Radiation |
| 05/02/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 2:30 PM | Chemo | | Injection |
| 05/02/2014 | 2:30 PM | Radiation | | Radiation |
| 05/02/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 3:00 PM | Chemo | | Injection |
| 05/02/2014 | 3:00 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/02/2014 | 3:00 PM | Radiation | | Radiation |
| 05/02/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/02/2014 | 3:20 PM | Radiation | | Radiation |
| 05/02/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 05/02/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 05/05/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 05/05/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 8:40 AM | Radiation | | Radiation |
| 05/05/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 9:00 AM | Radiation | | Radiation |
| 05/05/2014 | 9:10 AM | Radiation | | Radiation |
| 05/05/2014 | 9:40 AM | Radiation | | Radiation |
| 05/05/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 10:00 AM | Chemo | | Chemo |
| 05/05/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 10:10 AM | Radiation | | Radiation |
| 05/05/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 10:30 AM | Radiation | | Radiation |
| 05/05/2014 | 11:00 AM | Chemo | | Chemo |
| 05/05/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 05/05/2014 | 11:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/05/2014 | 11:10 AM | Radiation | | Radiation |
| 05/05/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 05/05/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 11:30 AM | Chemo | | Lab |
| 05/05/2014 | 12:00 PM | Chemo | | Chemo |
| 05/05/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 05/05/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 05/05/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 12:30 PM | Chemo | | Lab |
| 05/05/2014 | 12:30 PM | Radiation | | Radiation |
| 05/05/2014 | 1:00 PM | Radiation | | Radiation |
| 05/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 1:30 PM | Radiation | | Radiation |
| 05/05/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 05/05/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 2:00 PM | Chemo | | Chemo |
| 05/05/2014 | 2:00 PM | Radiation | | Radiation |
| 05/05/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 2:10 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/05/2014 | 2:30 PM | Radiation | | Radiation |
| 05/05/2014 | 3:00 PM | Radiation | | Radiation |
| 05/05/2014 | 3:20 PM | Radiation | | Radiation |
| 05/05/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/05/2014 | 3:30 PM | Chemo | | Chemo |
| 05/06/2014 | 8:40 AM | Radiation | | Radiation |
| 05/06/2014 | 9:00 AM | Chemo | | Chemo |
| 05/06/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 05/06/2014 | 9:00 AM | Radiation | | Radiation |
| 05/06/2014 | 9:10 AM | Radiation | | Radiation |
| 05/06/2014 | 9:30 AM | Chemo | | Lab |
| 05/06/2014 | 9:30 AM | Radiation | | Radiation |
| 05/06/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 05/06/2014 | 10:00 AM | Radiation | | Radiation |
| 05/06/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 10:30 AM | Chemo | | Infusion |
| 05/06/2014 | 11:00 AM | Chemo | | Chemo |
| 05/06/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 05/06/2014 | 11:00 AM | Radiation | | Radiation |
| 05/06/2014 | 11:10 AM | Radiation | | Radiation |
| 05/06/2014 | 12:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/06/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 12:15 PM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 05/06/2014 | 12:30 PM | Chemo | | Infusion |
| 05/06/2014 | 12:30 PM | PET / CT | | PET |
| 05/06/2014 | 12:30 PM | Radiation | | Radiation |
| 05/06/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 1:00 PM | Chemo | | Infusion |
| 05/06/2014 | 1:00 PM | Radiation | | Radiation |
| 05/06/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 1:10 PM | Radiation | | Radiation |
| 05/06/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 1:30 PM | Chemo | | Infusion |
| 05/06/2014 | 1:30 PM | Radiation | | Radiation |
| 05/06/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 2:00 PM | Chemo | | Infusion |
| 05/06/2014 | 2:00 PM | Radiation | | Radiation |
| 05/06/2014 | 2:10 PM | Radiation | | Radiation |
| 05/06/2014 | 2:30 PM | PET / CT | | CT |
| 05/06/2014 | 2:30 PM | Radiation | | Radiation |
| 05/06/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/06/2014 | 3:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/06/2014 | 3:00 PM | Radiation | | Radiation |
| 05/06/2014 | 3:10 PM | Radiation | | Radiation |
| 05/06/2014 | 3:30 PM | PET / CT | | CT |
| 05/07/2014 | 8:40 AM | Radiation | | Radiation |
| 05/07/2014 | 9:00 AM | Chemo | | Infusion |
| 05/07/2014 | 9:00 AM | Radiation | | Radiation |
| 05/07/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 9:10 AM | Radiation | | Radiation |
| 05/07/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 9:30 AM | Chemo | | Infusion |
| 05/07/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 9:45 AM | Radiation | | Radiation |
| 05/07/2014 | 10:00 AM | Radiation | | Radiation |
| 05/07/2014 | 10:20 AM | Radiation | | Radiation |
| 05/07/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 10:30 AM | Chemo | | Chemo |
| 05/07/2014 | 10:30 AM | PET / CT | | PET |
| 05/07/2014 | 10:30 AM | Radiation | | Radiation |
| 05/07/2014 | 11:00 AM | Radiation | | Radiation |
| 05/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 11:10 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/07/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 11:30 AM | Radiation | | Radiation |
| 05/07/2014 | 11:40 AM | Radiation | | Radiation |
| 05/07/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 11:45 AM | PET / CT | | PET |
| 05/07/2014 | 12:00 PM | Radiation | BLOCK,APPOINTMENT,, | BLOCK |
| 05/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 1:30 PM | Chemo | | Infusion |
| 05/07/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/07/2014 | 1:40 PM | Radiation | | Radiation |
| 05/07/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 2:00 PM | Chemo | | Infusion |
| 05/07/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 2:10 PM | Radiation | | Radiation |
| 05/07/2014 | 2:30 PM | PET / CT | | CT |
| 05/07/2014 | 2:30 PM | Radiation | | Radiation |
| 05/07/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 05/07/2014 | 3:00 PM | Chemo | | Infusion |
| 05/07/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 05/07/2014 | 3:00 PM | PET / CT | | CT |
| 05/07/2014 | 3:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/07/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/07/2014 | 3:10 PM | Radiation | | Radiation |
| 05/07/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 05/08/2014 | 8:40 AM | Radiation | | Radiation |
| 05/08/2014 | 9:00 AM | Chemo | | Chemo |
| 05/08/2014 | 9:00 AM | Radiation | | Radiation |
| 05/08/2014 | 9:20 AM | Radiation | | Radiation |
| 05/08/2014 | 9:30 AM | Chemo | | Chemo |
| 05/08/2014 | 9:40 AM | Radiation | | Radiation |
| 05/08/2014 | 10:00 AM | PET / CT | | PET |
| 05/08/2014 | 10:00 AM | Radiation | | Radiation |
| 05/08/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 11:00 AM | Chemo | | Infusion |
| 05/08/2014 | 11:00 AM | Radiation | | Radiation |
| 05/08/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 11:10 AM | Radiation | | Radiation |
| 05/08/2014 | 11:15 AM | PET / CT | | PET |
| 05/08/2014 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 05/08/2014 | 12:00 PM | Chemo | | Chemo |
| 05/08/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/08/2014 | 12:20 PM | Stephanie VanDine NP | ATON,EDWARD,,, | Follow Up |
| 05/08/2014 | 12:30 PM | Chemo | | Chemo |
| 05/08/2014 | 12:30 PM | PET / CT | | PET |
| 05/08/2014 | 12:30 PM | Radiation | | Radiation |
| 05/08/2014 | 1:00 PM | Chemo | | Infusion |
| 05/08/2014 | 1:00 PM | Radiation | | Radiation |
| 05/08/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 1:10 PM | Radiation | | Radiation |
| 05/08/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 1:30 PM | Chemo | | Infusion |
| 05/08/2014 | 1:30 PM | Radiation | | Radiation |
| 05/08/2014 | 2:00 PM | Chemo | | Infusion |
| 05/08/2014 | 2:00 PM | Radiation | | Radiation |
| 05/08/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 2:10 PM | Radiation | | Radiation |
| 05/08/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 2:30 PM | Chemo | | Chemo |
| 05/08/2014 | 2:30 PM | PET / CT | | CT |
| 05/08/2014 | 2:30 PM | Radiation | | Radiation |
| 05/08/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 3:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/08/2014 | 3:00 PM | Radiation | , | Radiation |
| 05/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 3:10 PM | Radiation | | Radiation |
| 05/08/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/08/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/09/2014 | 8:40 AM | Radiation | | Radiation |
| 05/09/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 05/09/2014 | 9:00 AM | Radiation | | Radiation |
| 05/09/2014 | 9:20 AM | Radiation | | Radiation |
| 05/09/2014 | 9:40 AM | Radiation | | Radiation |
| 05/09/2014 | 10:00 AM | Chemo | | Infusion |
| 05/09/2014 | 10:00 AM | Radiation | | Radiation |
| 05/09/2014 | 10:30 AM | Chemo | | Chemo |
| 05/09/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 05/09/2014 | 11:00 AM | Chemo | | Chemo |
| 05/09/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 05/09/2014 | 11:00 AM | Radiation | | Radiation |
| 05/09/2014 | 11:10 AM | Radiation | | Radiation |
| 05/09/2014 | 11:30 AM | Chemo | | Chemo |
| 05/09/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/09/2014 | 12:30 PM | Chemo | ,, | Infusion |
| 05/09/2014 | 12:30 PM | Radiation | | Radiation |
| 05/09/2014 | 1:00 PM | Chemo | | Chemo |
| 05/09/2014 | 1:00 PM | Radiation | | Radiation |
| 05/09/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 05/09/2014 | 1:20 PM | Radiation | | Radiation |
| 05/09/2014 | 1:30 PM | Chemo | | Chemo |
| 05/09/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/09/2014 | 1:40 PM | Radiation | | Radiation |
| 05/09/2014 | 2:00 PM | Chemo | | Chemo |
| 05/09/2014 | 2:00 PM | Radiation | | Radiation |
| 05/09/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 05/09/2014 | 2:30 PM | Chemo | | Chemo |
| 05/09/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 05/09/2014 | 3:00 PM | Chemo | | Infusion |
| 05/09/2014 | 3:00 PM | Radiation | | Radiation |
| 05/09/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 05/09/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 05/12/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 8:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/12/2014 | 8:40 AM | Radiation | , | Radiation |
| 05/12/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/12/2014 | 9:00 AM | Radiation | | Radiation |
| 05/12/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 9:20 AM | Radiation | | Radiation |
| 05/12/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 9:30 AM | Chemo | | Chemo |
| 05/12/2014 | 9:40 AM | Radiation | | Radiation |
| 05/12/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 10:00 AM | Radiation | | Radiation |
| 05/12/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 11:00 AM | Chemo | | Chemo |
| 05/12/2014 | 11:10 AM | Radiation | | Radiation |
| 05/12/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 11:30 AM | Chemo | | Chemo |
| 05/12/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 12:30 PM | Chemo | | Chemo |
| 05/12/2014 | 12:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/12/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 1:00 PM | Radiation | | Radiation |
| 05/12/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 1:10 PM | Radiation | | Radiation |
| 05/12/2014 | 1:30 PM | Chemo | | Chemo |
| 05/12/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/12/2014 | 1:40 PM | Radiation | | Radiation |
| 05/12/2014 | 2:00 PM | Chemo | | Infusion |
| 05/12/2014 | 2:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/12/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 2:10 PM | Radiation | | Radiation |
| 05/12/2014 | 2:30 PM | Chemo | | Infusion |
| 05/12/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 05/12/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 3:00 PM | Radiation | | Radiation |
| 05/12/2014 | 3:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/12/2014 | 3:30 PM | Chemo | | Lab |
| 05/12/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 4:00 PM | Chemo | | Infusion |
| 05/12/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/12/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/12/2014 | 4:40 PM | Stephanie VanDine NP | , | Follow Up |
| 05/12/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 8:40 AM | Radiation | | Radiation |
| 05/13/2014 | 9:00 AM | Radiation | | Radiation |
| 05/13/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 9:40 AM | Radiation | | Radiation |
| 05/13/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 9:45 AM | Dr. O'Laughlin | | New Patient |
| 05/13/2014 | 9:45 AM | PET / CT | | CT |
| 05/13/2014 | 10:00 AM | Chemo | | Chemo |
| 05/13/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 05/13/2014 | 10:00 AM | Radiation | | Radiation |
| 05/13/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 05/13/2014 | 10:30 AM | PET / CT | | CT |
| 05/13/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 11:00 AM | Chemo | | Chemo |
| 05/13/2014 | 11:00 AM | PET / CT | | CT |
| 05/13/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 11:10 AM | Radiation | | Radiation |

Case: 6:16-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 317 of 488 - Page ID#: 6215
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/13/2014 | 11:15 AM | Dr. O'Laughlin | | New Patient |
| 05/13/2014 | 11:30 AM | Chemo | | Chemo |
| 05/13/2014 | 11:40 AM | DR. Batra | | New Patient |
| 05/13/2014 | 11:45 AM | PET / CT | | PET |
| 05/13/2014 | 12:00 PM | Chemo | | Chemo |
| 05/13/2014 | 12:00 PM | DR. Batra | | New Patient |
| 05/13/2014 | 12:00 PM | PET / CT | | BLOCK |
| 05/13/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 12:30 PM | Chemo | | Infusion |
| 05/13/2014 | 12:30 PM | Dr. O'Laughlin | | Follow Up |
| 05/13/2014 | 12:30 PM | Radiation | | Radiation |
| 05/13/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 1:00 PM | Chemo | | Infusion |
| 05/13/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 05/13/2014 | 1:00 PM | Radiation | | Radiation |
| 05/13/2014 | 1:10 PM | Radiation | | Radiation |
| 05/13/2014 | 1:20 PM | Radiation | | Radiation |
| 05/13/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 1:30 PM | Chemo | | Infusion |
| 05/13/2014 | 1:40 PM | DR. Batra | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/13/2014 | 1:40 PM | Radiation | , | Radiation |
| 05/13/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/13/2014 | 2:00 PM | Chemo | | Chemo |
| 05/13/2014 | 2:00 PM | Dr. O'Laughlin | | New Patient |
| 05/13/2014 | 2:00 PM | Radiation | | Radiation |
| 05/13/2014 | 2:20 PM | DR. Batra | | New Patient |
| 05/13/2014 | 2:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 05/13/2014 | 2:30 PM | Chemo | | Chemo |
| 05/13/2014 | 2:30 PM | Radiation | | Radiation |
| 05/13/2014 | 3:00 PM | Chemo | | Infusion |
| 05/13/2014 | 3:30 PM | Chemo | | Lab |
| 05/13/2014 | 3:30 PM | PET / CT | | CT |
| 05/13/2014 | 3:30 PM | Radiation | | Radiation |
| 05/13/2014 | 4:00 PM | PET / CT | | CT |
| 05/14/2014 | 7:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/14/2014 | 8:00 AM | Chemo | | Chemo |
| 05/14/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 8:15 AM | Chemo | | Infusion |
| 05/14/2014 | 8:30 AM | Chemo | | Chemo |
| 05/14/2014 | 8:40 AM | Radiation | | Radiation |
| 05/14/2014 | 8:40 AM | Stephanie VanDine NP | HALE,PAUL,TIPTON, | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/14/2014 | 9:00 AM | Radiation | | Radiation |
| 05/14/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 9:40 AM | Radiation | | Radiation |
| 05/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 10:00 AM | Radiation | | Radiation |
| 05/14/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 10:10 AM | Radiation | | Radiation |
| 05/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 10:30 AM | PET / CT | | PET |
| 05/14/2014 | 10:30 AM | Radiation | | Radiation |
| 05/14/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 11:00 AM | Chemo | | Chemo |
| 05/14/2014 | 11:10 AM | Radiation | | Radiation |
| 05/14/2014 | 11:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/14/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 11:30 AM | Chemo | | Chemo |
| 05/14/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 12:00 PM | Chemo | | Chemo |
| 05/14/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 12:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/14/2014 | 12:30 PM | PET / CT | ,, | PET |
| 05/14/2014 | 12:30 PM | Radiation | | Radiation |
| 05/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 1:00 PM | Chemo | | Infusion |
| 05/14/2014 | 1:00 PM | PET / CT | | PET |
| 05/14/2014 | 1:00 PM | Radiation | | Radiation |
| 05/14/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 1:10 PM | Radiation | | Radiation |
| 05/14/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/14/2014 | 1:30 PM | Chemo | | Chemo |
| 05/14/2014 | 1:30 PM | Radiation | | Radiation |
| 05/14/2014 | 2:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/14/2014 | 2:20 PM | Radiation | | Radiation |
| 05/14/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 2:30 PM | Chemo | | Infusion |
| 05/14/2014 | 2:30 PM | PET / CT | | CT |
| 05/14/2014 | 3:00 PM | Chemo | | Chemo |
| 05/14/2014 | 3:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/14/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 3:30 PM | Chemo | | Infusion |
| 05/14/2014 | 3:30 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/14/2014 | 3:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 05/14/2014 | 4:00 PM | Chemo | | Chemo |
| 05/14/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/14/2014 | 4:30 PM | Chemo | | Infusion |
| 05/15/2014 | 8:30 AM | Chemo | | Infusion |
| 05/15/2014 | 8:40 AM | Radiation | | Radiation |
| 05/15/2014 | 9:00 AM | Chemo | | Chemo |
| 05/15/2014 | 9:00 AM | Radiation | | Radiation |
| 05/15/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 9:30 AM | Chemo | | Chemo |
| 05/15/2014 | 9:40 AM | Radiation | | Radiation |
| 05/15/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 10:00 AM | Chemo | | Injection |
| 05/15/2014 | 10:00 AM | PET / CT | | PET |
| 05/15/2014 | 10:00 AM | Radiation | | Radiation |
| 05/15/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 10:10 AM | Radiation | | Radiation |
| 05/15/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 10:30 AM | Chemo | | Chemo |
| 05/15/2014 | 10:30 AM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ., | Appt Type |
|---|---|---|---|---|
| 05/15/2014 | 10:30 AM | Radiation | | Radiation |
| 05/15/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 11:00 AM | Chemo | | Chemo |
| 05/15/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 11:10 AM | Radiation | | Radiation |
| 05/15/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 12:30 PM | Chemo | | Infusion |
| 05/15/2014 | 12:30 PM | Radiation | | Radiation |
| 05/15/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 1:00 PM | Chemo | | Infusion |
| 05/15/2014 | 1:00 PM | Radiation | | Radiation |
| 05/15/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 1:10 PM | Radiation | | Radiation |
| 05/15/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 1:40 PM | Radiation | | Radiation |
| 05/15/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 2:00 PM | Chemo | | Infusion |
| 05/15/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/15/2014 | 2:10 PM | Radiation | | Radiation |
| 05/15/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 3:00 PM | Chemo | | Chemo |
| 05/15/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 3:30 PM | Chemo | | Lab |
| 05/15/2014 | 3:30 PM | Radiation | | Radiation |
| 05/15/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/15/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/16/2014 | 8:30 AM | Chemo | | Infusion |
| 05/16/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 9:00 AM | Chemo | | Chemo |
| 05/16/2014 | 9:00 AM | DR. Batra | | New Patient |
| 05/16/2014 | 9:00 AM | Radiation | | Radiation |
| 05/16/2014 | 9:20 AM | DR. Batra | | New Patient |
| 05/16/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 9:30 AM | Chemo | | Chemo |
| 05/16/2014 | 9:40 AM | DR. Batra | | New Patient |
| 05/16/2014 | 9:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/16/2014 | 9:40 AM | Stephanie VanDine NP | ,, | Follow Up |
| 05/16/2014 | 10:00 AM | Radiation | SHEPHERD,LEATHA,, | Radiation |
| 05/16/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 10:10 AM | Radiation | | Radiation |
| 05/16/2014 | 10:20 AM | DR. Batra | | Follow Up |
| 05/16/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 10:30 AM | Chemo | | Chemo |
| 05/16/2014 | 10:30 AM | Radiation | | Radiation |
| 05/16/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 11:00 AM | Chemo | | Chemo |
| 05/16/2014 | 11:00 AM | DR. Batra | | Follow Up |
| 05/16/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 11:10 AM | Radiation | | Radiation |
| 05/16/2014 | 11:20 AM | DR. Batra | | New Patient |
| 05/16/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 11:30 AM | Chemo | | Chemo |
| 05/16/2014 | 11:40 AM | Radiation | | Radiation |
| 05/16/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 12:00 PM | Chemo | | Infusion |
| 05/16/2014 | 12:00 PM | DR. Batra | | New Patient |
| 05/16/2014 | 12:20 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/16/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 12:40 PM | Radiation | | Radiation |
| 05/16/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 1:00 PM | Chemo | | Chemo |
| 05/16/2014 | 1:00 PM | Radiation | | Radiation |
| 05/16/2014 | 1:20 PM | Radiation | | Radiation |
| 05/16/2014 | 1:30 PM | Chemo | | Chemo |
| 05/16/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 2:00 PM | Chemo | | Infusion |
| 05/16/2014 | 2:00 PM | Radiation | | Radiation |
| 05/16/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 2:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/16/2014 | 3:00 PM | Chemo | | Infusion |
| 05/16/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/16/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 7:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 7:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/19/2014 | 8:30 AM | Chemo | | Infusion |
| 05/19/2014 | 9:00 AM | Chemo | | Chemo |
| 05/19/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/19/2014 | 9:00 AM | Radiation | | Radiation |
| 05/19/2014 | 9:40 AM | Radiation | | Radiation |
| 05/19/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 10:00 AM | Chemo | | Chemo |
| 05/19/2014 | 10:00 AM | Radiation | | Radiation |
| 05/19/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 10:10 AM | Radiation | | Radiation |
| 05/19/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 10:30 AM | Radiation | | Radiation |
| 05/19/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 11:00 AM | Radiation | | Radiation |
| 05/19/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 12:00 PM | Chemo | | Chemo |
| 05/19/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 12:30 PM | Radiation | | Radiation |
| 05/19/2014 | 12:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | , | Appt Type |
|---|---|---|---|---|
| 05/19/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 1:00 PM | Chemo | | Infusion |
| 05/19/2014 | 1:00 PM | Radiation | | Radiation |
| 05/19/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 1:10 PM | Radiation | | Radiation |
| 05/19/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 1:30 PM | Chemo | | Infusion |
| 05/19/2014 | 1:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/19/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 2:00 PM | Chemo | | Injection |
| 05/19/2014 | 2:00 PM | Radiation | | Radiation |
| 05/19/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 2:30 PM | Chemo | | Infusion |
| 05/19/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 3:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/19/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 3:30 PM | Radiation | | Radiation |
| 05/19/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/19/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/20/2014 | 8:30 AM | Chemo | | Infusion |
| 05/20/2014 | 9:00 AM | Chemo | | Chemo |
| 05/20/2014 | 9:40 AM | Radiation | | Radiation |
| 05/20/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 10:00 AM | Chemo | | Infusion |
| 05/20/2014 | 10:00 AM | PET / CT | | CT |
| 05/20/2014 | 10:00 AM | Radiation | | Radiation |
| 05/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 10:10 AM | Radiation | | Radiation |
| 05/20/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 10:30 AM | Radiation | | Radiation |
| 05/20/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 11:00 AM | Chemo | | Infusion |
| 05/20/2014 | 11:00 AM | DR. Batra | | Follow Up |
| 05/20/2014 | 11:00 AM | Radiation | | Radiation |
| 05/20/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 11:15 AM | PET / CT | | PET |
| 05/20/2014 | 11:20 AM | DR. Batra | | Follow Up |
| 05/20/2014 | 11:20 AM | Radiation | | Radiation |
| 05/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 11:40 AM | DR. Batra | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/20/2014 | 11:40 AM | Stephanie VanDine NP | , | Follow Up |
| 05/20/2014 | 12:00 PM | DR. Batra | | New Patient |
| 05/20/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 12:30 PM | Radiation | | Radiation |
| 05/20/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 12:45 PM | Chemo | | Lab |
| 05/20/2014 | 1:00 PM | DR. Batra | | New Patient |
| 05/20/2014 | 1:00 PM | PET / CT | | CT |
| 05/20/2014 | 1:00 PM | Radiation | | Radiation |
| 05/20/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 1:10 PM | Radiation | | Radiation |
| 05/20/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 1:30 PM | Chemo | | Infusion |
| 05/20/2014 | 1:40 PM | DR. Batra | | Follow Up |
| 05/20/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 1:45 PM | PET / CT | | CT |
| 05/20/2014 | 2:10 PM | Radiation | | Radiation |
| 05/20/2014 | 2:20 PM | DR. Batra | | New Patient |
| 05/20/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 2:30 PM | Chemo | | Infusion |
| 05/20/2014 | 2:40 PM | DR. Batra | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/20/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 3:00 PM | Chemo | | Infusion |
| 05/20/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/20/2014 | 3:30 PM | Radiation | | Radiation |
| 05/21/2014 | 8:10 AM | Radiation | | Radiation |
| 05/21/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/21/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 9:40 AM | Radiation | | Radiation |
| 05/21/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 10:00 AM | PET / CT | | PET |
| 05/21/2014 | 10:00 AM | Radiation | | Radiation |
| 05/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 10:10 AM | Radiation | | Radiation |
| 05/21/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 10:30 AM | PET / CT | | PET |
| 05/21/2014 | 10:30 AM | Radiation | | Radiation |
| 05/21/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 11:10 AM | Radiation | | Radiation |
| 05/21/2014 | 11:15 AM | PET / CT | | PET |
| 05/21/2014 | 11:20 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/21/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 11:40 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/21/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 11:45 AM | PET / CT | | PET |
| 05/21/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 12:30 PM | PET / CT | | PET |
| 05/21/2014 | 12:30 PM | Radiation | | Radiation |
| 05/21/2014 | 1:00 PM | Chemo | | Infusion |
| 05/21/2014 | 1:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/21/2014 | 1:00 PM | Radiation | | Radiation |
| 05/21/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 1:10 PM | Radiation | | Radiation |
| 05/21/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 1:30 PM | Chemo | | Infusion |
| 05/21/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 2:00 PM | Chemo | | Infusion |
| 05/21/2014 | 2:00 PM | Radiation | | Radiation |
| 05/21/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/21/2014 | 3:30 PM | Radiation | | Radiation |
| 05/21/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/21/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 9:00 AM | Radiation | | Radiation |
| 05/22/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 9:40 AM | Radiation | | Radiation |
| 05/22/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 10:00 AM | PET / CT | | PET |
| 05/22/2014 | 10:00 AM | Radiation | | Radiation |
| 05/22/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 10:10 AM | Radiation | | Radiation |
| 05/22/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 10:30 AM | Radiation | | Radiation |
| 05/22/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 11:00 AM | Chemo | | Infusion |
| 05/22/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 11:15 AM | PET / CT | | PET |
| 05/22/2014 | 11:20 AM | Radiation | | Radiation |
| 05/22/2014 | 11:30 AM | Chemo | | Infusion |
| 05/22/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/22/2014 | 12:30 PM | Chemo | | Chemo |
| 05/22/2014 | 12:30 PM | Radiation | | Radiation |
| 05/22/2014 | 1:00 PM | Chemo | | Infusion |
| 05/22/2014 | 1:00 PM | PET / CT | | PET |
| 05/22/2014 | 1:10 PM | Radiation | | Radiation |
| 05/22/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 2:00 PM | Chemo | | Infusion |
| 05/22/2014 | 2:00 PM | Radiation | | Radiation |
| 05/22/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 2:30 PM | Chemo | | Infusion |
| 05/22/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 3:30 PM | Radiation | | Radiation |
| 05/22/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/22/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 8:00 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/23/2014 | 8:20 AM | Dr. Jain | , | Follow Up |
| 05/23/2014 | 8:40 AM | Dr. Jain | | Follow Up |
| 05/23/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 05/23/2014 | 9:00 AM | Radiation | | Radiation |
| 05/23/2014 | 9:20 AM | Dr. Jain | | Follow Up |
| 05/23/2014 | 9:30 AM | Chemo | | Chemo |
| 05/23/2014 | 9:40 AM | Dr. Jain | | Follow Up |
| 05/23/2014 | 9:40 AM | Radiation | | Radiation |
| 05/23/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 10:00 AM | Chemo | | Chemo |
| 05/23/2014 | 10:00 AM | Radiation | | Radiation |
| 05/23/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 10:10 AM | Radiation | | Radiation |
| 05/23/2014 | 10:30 AM | Radiation | | Radiation |
| 05/23/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 11:10 AM | Radiation | | Radiation |
| 05/23/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 05/23/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/23/2014 | 12:00 PM | Dr. Jain | , | New Patient |
| 05/23/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 12:20 PM | Radiation | | Radiation |
| 05/23/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 1:00 PM | Chemo | | Chemo |
| 05/23/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 1:10 PM | Radiation | | Radiation |
| 05/23/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 2:00 PM | Chemo | | Chemo |
| 05/23/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 2:00 PM | Radiation | | Radiation |
| 05/23/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 2:30 PM | Chemo | | Infusion |
| 05/23/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 3:00 PM | Chemo | | Chemo |
| 05/23/2014 | 3:00 PM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/23/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 3:30 PM | Radiation | | Radiation |
| 05/23/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 05/23/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/23/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 05/23/2014 | 4:45 PM | Chemo | | Injection |
| 05/23/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/26/2014 | 7:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 05/26/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 05/26/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/26/2014 | 11:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 05/26/2014 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 05/26/2014 | 2:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 05/26/2014 | 3:15 PM | Chemo | | Chemo |
| 05/27/2014 | 9:00 AM | Chemo | | Chemo |
| 05/27/2014 | 9:00 AM | Radiation | | Radiation |
| 05/27/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 05/27/2014 | 9:40 AM | Radiation | | Radiation |
| 05/27/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/27/2014 | 10:00 AM | Chemo | , | Chemo |
| 05/27/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 05/27/2014 | 10:00 AM | PET / CT | | CT |
| 05/27/2014 | 10:00 AM | Radiation | | Radiation |
| 05/27/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 10:10 AM | Radiation | | Radiation |
| 05/27/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 10:30 AM | PET / CT | | CT |
| 05/27/2014 | 10:30 AM | Radiation | | Radiation |
| 05/27/2014 | 11:00 AM | Chemo | | Chemo |
| 05/27/2014 | 11:00 AM | Radiation | | Radiation |
| 05/27/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 11:30 AM | Chemo | | Injection |
| 05/27/2014 | 11:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 05/27/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 11:45 AM | Chemo | | Lab |
| 05/27/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 12:30 PM | Radiation | | Radiation |
| 05/27/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/27/2014 | 1:00 PM | Chemo | | Chemo |
| 05/27/2014 | 1:00 PM | Radiation | | Radiation |
| 05/27/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 1:30 PM | Radiation | | Radiation |
| 05/27/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/27/2014 | 2:00 PM | Chemo | | Infusion |
| 05/27/2014 | 2:00 PM | Radiation | | Radiation |
| 05/27/2014 | 2:20 PM | Radiation | | Radiation |
| 05/27/2014 | 2:30 PM | Chemo | | Infusion |
| 05/27/2014 | 3:00 PM | Chemo | | Injection |
| 05/27/2014 | 3:30 PM | Radiation | | Radiation |
| 05/27/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 9:00 AM | Chemo | | Chemo |
| 05/28/2014 | 9:00 AM | Radiation | | Radiation |
| 05/28/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 9:30 AM | Chemo | | Chemo |
| 05/28/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 10:00 AM | Chemo | | Chemo |
| 05/28/2014 | 10:00 AM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/28/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 10:30 AM | Chemo | | Chemo |
| 05/28/2014 | 11:00 AM | Chemo | | Injection |
| 05/28/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 05/28/2014 | 11:00 AM | Radiation | | Radiation |
| 05/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 11:15 AM | PET / CT | | PET |
| 05/28/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 12:00 PM | Chemo | | Chemo |
| 05/28/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 12:00 PM | Radiation | | Radiation |
| 05/28/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 12:30 PM | Radiation | | Radiation |
| 05/28/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 1:00 PM | PET / CT | | CT |
| 05/28/2014 | 1:00 PM | Radiation | | Radiation |
| 05/28/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/28/2014 | 1:10 PM | Radiation | | Radiation |
| 05/28/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 1:30 PM | Chemo | | Infusion |
| 05/28/2014 | 1:30 PM | Radiation | | Radiation |
| 05/28/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 2:00 PM | Radiation | | Radiation |
| 05/28/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 2:10 PM | Radiation | | Radiation |
| 05/28/2014 | 2:20 PM | Radiation | | Radiation |
| 05/28/2014 | 2:30 PM | Chemo | | Infusion |
| 05/28/2014 | 2:40 PM | Radiation | | Radiation |
| 05/28/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 3:30 PM | Radiation | | Radiation |
| 05/28/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 3:50 PM | Radiation | | Radiation |
| 05/28/2014 | 4:00 PM | Chemo | | Infusion |
| 05/28/2014 | 4:00 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/28/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/28/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 05/28/2014 | 4:40 PM | Dr. Jain | | New Patient |
| 05/28/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 8:45 AM | Chemo | | Injection |
| 05/29/2014 | 9:00 AM | Chemo | | Chemo |
| 05/29/2014 | 9:00 AM | Radiation | | Radiation |
| 05/29/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 9:30 AM | Chemo | | Chemo |
| 05/29/2014 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 05/29/2014 | 9:40 AM | Radiation | | Radiation |
| 05/29/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 10:00 AM | Chemo | | Chemo |
| 05/29/2014 | 10:00 AM | Radiation | | Radiation |
| 05/29/2014 | 10:10 AM | Radiation | | Radiation |
| 05/29/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 10:30 AM | Chemo | | Chemo |
| 05/29/2014 | 10:30 AM | Radiation | | Radiation |
| 05/29/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 11:00 AM | Chemo | | Chemo |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 342 of 488 - Page ID#: 6240
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 05/29/2014 | 11:00 AM | Radiation | | Radiation |
| 05/29/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 12:00 PM | Chemo | | Chemo |
| 05/29/2014 | 12:00 PM | Radiation | | Radiation |
| 05/29/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 12:30 PM | Radiation | | Radiation |
| 05/29/2014 | 1:00 PM | Radiation | | Radiation |
| 05/29/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 1:50 PM | Radiation | | Radiation |
| 05/29/2014 | 2:00 PM | Chemo | | Infusion |
| 05/29/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 2:20 PM | Radiation | | Radiation |
| 05/29/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 2:30 PM | Chemo | | Infusion |
| 05/29/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 3:00 PM | Chemo | | Infusion |
| 05/29/2014 | 3:30 PM | Chemo | | Lab |
| 05/29/2014 | 3:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/29/2014 | 3:40 PM | Radiation | ,, | Radiation |
| 05/29/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/29/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 9:00 AM | Chemo | | Chemo |
| 05/30/2014 | 9:00 AM | Radiation | | Radiation |
| 05/30/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 9:30 AM | Radiation | | Radiation |
| 05/30/2014 | 9:40 AM | Dr. Jain | | Follow Up |
| 05/30/2014 | 9:40 AM | Radiation | | Radiation |
| 05/30/2014 | 10:00 AM | Chemo | | Chemo |
| 05/30/2014 | 10:00 AM | Dr. Jain | | New Patient |
| 05/30/2014 | 10:00 AM | Radiation | | Radiation |
| 05/30/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 10:10 AM | Radiation | | Radiation |
| 05/30/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 10:30 AM | Radiation | | Radiation |
| 05/30/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 05/30/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 11:00 AM | Chemo | | Chemo |
| 05/30/2014 | 11:00 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 05/30/2014 | 11:00 AM | Radiation | | Radiation |
| 05/30/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 05/30/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 11:30 AM | Chemo | | Chemo |
| 05/30/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 12:00 PM | Chemo | | Chemo |
| 05/30/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 12:00 PM | Radiation | | Radiation |
| 05/30/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 05/30/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 12:30 PM | Chemo | | Chemo |
| 05/30/2014 | 12:30 PM | Radiation | | Radiation |
| 05/30/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 1:00 PM | Chemo | | Chemo |
| 05/30/2014 | 1:00 PM | Radiation | | Radiation |
| 05/30/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 1:50 PM | Radiation | | Radiation |
| 05/30/2014 | 2:00 PM | Chemo | | Lab |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 05/30/2014 | 2:00 PM | Dr. Jain | , | Follow Up |
| 05/30/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 2:20 PM | Radiation | | Radiation |
| 05/30/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 05/30/2014 | 3:00 PM | Chemo | | Infusion |
| 05/30/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 3:30 PM | Chemo | | Infusion |
| 05/30/2014 | 3:30 PM | Radiation | | Radiation |
| 05/30/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 05/30/2014 | 4:00 PM | Chemo | | Chemo |
| 05/30/2014 | 4:40 PM | Dr. Jain | | New Patient |
| 06/02/2014 | 9:00 AM | Radiation | | Radiation |
| 06/02/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/02/2014 | 9:40 AM | Radiation | | Radiation |
| 06/02/2014 | 10:00 AM | Radiation | | Radiation |
| 06/02/2014 | 10:10 AM | Radiation | | Radiation |
| 06/02/2014 | 10:30 AM | Radiation | | Radiation |
| 06/02/2014 | 10:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/02/2014 | 11:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/02/2014 | 11:00 AM | Radiation | | Radiation |
| 06/02/2014 | 12:00 PM | Chemo | | Infusion |
| 06/02/2014 | 12:00 PM | Radiation | | Radiation |
| 06/02/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 06/02/2014 | 1:00 PM | Chemo | | Chemo |
| 06/02/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 06/02/2014 | 1:00 PM | Radiation | | Radiation |
| 06/02/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 06/02/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 06/02/2014 | 2:00 PM | Chemo | | Infusion |
| 06/02/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 06/02/2014 | 2:00 PM | Radiation | | Radiation |
| 06/02/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 06/02/2014 | 2:20 PM | Radiation | | Radiation |
| 06/02/2014 | 2:30 PM | Chemo | | Infusion |
| 06/02/2014 | 3:00 PM | Chemo | | Chemo |
| 06/02/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 06/02/2014 | 3:30 PM | Chemo | | Infusion |
| 06/02/2014 | 3:30 PM | Radiation | | Radiation |
| 06/02/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 06/02/2014 | 4:40 PM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/03/2014 | 9:00 AM | Chemo | , | Chemo |
| 06/03/2014 | 9:00 AM | Radiation | | Radiation |
| 06/03/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/03/2014 | 9:30 AM | Radiation | | Radiation |
| 06/03/2014 | 10:00 AM | Chemo | | Chemo |
| 06/03/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 06/03/2014 | 10:00 AM | PET / CT | | CT |
| 06/03/2014 | 10:00 AM | Radiation | | Radiation |
| 06/03/2014 | 10:10 AM | Radiation | | Radiation |
| 06/03/2014 | 10:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/03/2014 | 10:30 AM | PET / CT | | CT |
| 06/03/2014 | 10:30 AM | Radiation | | Radiation |
| 06/03/2014 | 11:00 AM | Radiation | | Radiation |
| 06/03/2014 | 11:15 AM | PET / CT | | PET |
| 06/03/2014 | 11:45 AM | PET / CT | | PET |
| 06/03/2014 | 12:00 PM | Radiation | | Radiation |
| 06/03/2014 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/03/2014 | 1:00 PM | Radiation | | Radiation |
| 06/03/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/03/2014 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/03/2014 | 1:30 PM | PET / CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient,, | Appt Type |
|---|---|---|---|---|
| 06/03/2014 | 2:00 PM | Chemo | | Infusion |
| 06/03/2014 | 2:00 PM | Radiation | | Radiation |
| 06/03/2014 | 2:20 PM | Radiation | | Radiation |
| 06/03/2014 | 2:30 PM | Chemo | | Chemo |
| 06/03/2014 | 2:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/03/2014 | 3:00 PM | Chemo | | Infusion |
| 06/03/2014 | 3:30 PM | Radiation | | Radiation |
| 06/04/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/04/2014 | 9:30 AM | Chemo | | Chemo |
| 06/04/2014 | 11:15 AM | PET / CT | | PET |
| 06/04/2014 | 11:30 AM | Radiation | | Radiation |
| 06/04/2014 | 11:40 AM | Radiation | | Radiation |
| 06/04/2014 | 11:45 AM | PET / CT | | PET |
| 06/04/2014 | 12:00 PM | Radiation | | Radiation |
| 06/04/2014 | 12:10 PM | Radiation | | Radiation |
| 06/04/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 06/04/2014 | 12:30 PM | PET / CT | | PET |
| 06/04/2014 | 12:30 PM | Radiation | | Radiation |
| 06/04/2014 | 1:00 PM | Chemo | | Infusion |
| 06/04/2014 | 1:00 PM | Radiation | | Radiation |
| 06/04/2014 | 1:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/04/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 06/04/2014 | 1:40 PM | Radiation | | Radiation |
| 06/04/2014 | 2:00 PM | Radiation | | Radiation |
| 06/04/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 06/04/2014 | 2:20 PM | Radiation | | Radiation |
| 06/04/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 06/04/2014 | 2:40 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/04/2014 | 3:00 PM | Chemo | | Infusion |
| 06/04/2014 | 3:00 PM | PET / CT | | CT |
| 06/04/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 06/04/2014 | 3:30 PM | Radiation | | Radiation |
| 06/04/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 06/04/2014 | 5:20 PM | Dr. Jain | | New Patient |
| 06/05/2014 | 9:00 AM | Radiation | | Radiation |
| 06/05/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/05/2014 | 9:30 AM | Radiation | | Radiation |
| 06/05/2014 | 10:00 AM | PET / CT | | PET |
| 06/05/2014 | 10:00 AM | Radiation | | Radiation |
| 06/05/2014 | 10:10 AM | Radiation | | Radiation |
| 06/05/2014 | 10:30 AM | Chemo | | Chemo |
| 06/05/2014 | 10:30 AM | PET / CT | | PET |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 350 of 488 - Page ID#: 6248
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/05/2014 | 10:30 AM | Radiation | | Radiation |
| 06/05/2014 | 11:15 AM | PET / CT | | PET |
| 06/05/2014 | 11:45 AM | PET / CT | | PET |
| 06/05/2014 | 12:00 PM | Radiation | | Radiation |
| 06/05/2014 | 12:15 PM | Chemo | | Chemo |
| 06/05/2014 | 1:00 PM | Radiation | | Radiation |
| 06/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/05/2014 | 1:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/05/2014 | 2:00 PM | Chemo | | Infusion |
| 06/05/2014 | 2:00 PM | Radiation | | Radiation |
| 06/05/2014 | 2:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/05/2014 | 2:30 PM | Radiation | | Radiation |
| 06/05/2014 | 3:30 PM | Chemo | | Chemo |
| 06/05/2014 | 3:30 PM | Radiation | | Radiation |
| 06/06/2014 | 9:00 AM | Chemo | | Chemo |
| 06/06/2014 | 9:00 AM | Radiation | | Radiation |
| 06/06/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/06/2014 | 9:30 AM | Radiation | | Radiation |
| 06/06/2014 | 9:45 AM | Radiation | | Radiation |
| 06/06/2014 | 10:00 AM | Radiation | | Radiation |
| 06/06/2014 | 10:10 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/06/2014 | 10:30 AM | Radiation | | Radiation |
| 06/06/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 06/06/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 06/06/2014 | 11:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/06/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 06/06/2014 | 12:00 PM | Chemo | | Chemo |
| 06/06/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 12:00 PM | Radiation | | Radiation |
| 06/06/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 1:00 PM | Chemo | | Infusion |
| 06/06/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 1:00 PM | Radiation | | Radiation |
| 06/06/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 1:30 PM | Chemo | | Chemo |
| 06/06/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 2:00 PM | Chemo | | Infusion |
| 06/06/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 06/06/2014 | 2:00 PM | Radiation | | Radiation |
| 06/06/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/06/2014 | 2:20 PM | Radiation | | Radiation |
| 06/06/2014 | 2:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/06/2014 | 2:40 PM | Dr. Jain | , | Follow Up |
| 06/06/2014 | 3:00 PM | Chemo | | Chemo |
| 06/06/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 06/06/2014 | 3:30 PM | Radiation | | Radiation |
| 06/06/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 9:00 AM | Radiation | | Radiation |
| 06/09/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 9:30 AM | Radiation | | Radiation |
| 06/09/2014 | 9:40 AM | Radiation | | Radiation |
| 06/09/2014 | 10:00 AM | Chemo | | Chemo |
| 06/09/2014 | 10:00 AM | Radiation | | Radiation |
| 06/09/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 10:30 AM | Chemo | | Chemo |
| 06/09/2014 | 10:30 AM | Radiation | | Radiation |
| 06/09/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 11:00 AM | Chemo | | Infusion |
| 06/09/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 12:00 PM | Chemo | | Chemo |
| 06/09/2014 | 12:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/09/2014 | 12:00 PM | Stephanie VanDine NP | , | Follow Up |
| 06/09/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 12:45 PM | Chemo | | Chemo |
| 06/09/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 1:00 PM | Radiation | | Radiation |
| 06/09/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 1:15 PM | Chemo | | Chemo |
| 06/09/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 2:00 PM | Chemo | | Injection |
| 06/09/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 2:00 PM | Radiation | | Radiation |
| 06/09/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 2:30 PM | Chemo | | Infusion |
| 06/09/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 3:00 PM | Chemo | | Infusion |
| 06/09/2014 | 3:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/09/2014 | 3:20 PM | Dr. Jain | ,, | Follow Up |
| 06/09/2014 | 3:30 PM | Radiation | | Radiation |
| 06/09/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/09/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 06/09/2014 | 5:40 PM | Dr. Jain | | Follow Up |
| 06/10/2014 | 9:00 AM | Chemo | | Chemo |
| 06/10/2014 | 9:00 AM | Radiation | | Radiation |
| 06/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 9:20 AM | Radiation | | Radiation |
| 06/10/2014 | 9:30 AM | Chemo | | Chemo |
| 06/10/2014 | 9:40 AM | Radiation | | Radiation |
| 06/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 06/10/2014 | 10:00 AM | Radiation | | Radiation |
| 06/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 10:20 AM | Radiation | | Radiation |
| 06/10/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/10/2014 | 10:40 AM | Radiation | , | Radiation |
| 06/10/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 11:00 AM | DR. Batra | | New Patient |
| 06/10/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 11:10 AM | Radiation | | Radiation |
| 06/10/2014 | 11:15 AM | PET / CT | | PET |
| 06/10/2014 | 11:20 AM | DR. Batra | | New Patient |
| 06/10/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 11:30 AM | Chemo | | Infusion |
| 06/10/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 06/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 12:00 PM | Chemo | | Chemo |
| 06/10/2014 | 12:00 PM | Radiation | | Radiation |
| 06/10/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 12:15 PM | Dr. O'Laughlin | | New Patient |
| 06/10/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 12:30 PM | Chemo | | Infusion |
| 06/10/2014 | 12:40 PM | DR. Batra | | New Patient |
| 06/10/2014 | 1:00 PM | Chemo | | Infusion |
| 06/10/2014 | 1:00 PM | DR. Batra | | New Patient |
| 06/10/2014 | 1:00 PM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 356 of 488 - Page ID#: 6254

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/10/2014 | 1:20 PM | DR. Batra | | New Patient |
| 06/10/2014 | 1:30 PM | Chemo | | Chemo |
| 06/10/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 2:00 PM | DR. Batra | | New Patient |
| 06/10/2014 | 2:00 PM | PET / CT | | CT |
| 06/10/2014 | 2:00 PM | Radiation | | Radiation |
| 06/10/2014 | 2:20 PM | DR. Batra | | New Patient |
| 06/10/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/10/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/11/2014 | 9:00 AM | Radiation | | Radiation |
| 06/11/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 9:20 AM | Radiation | | Radiation |
| 06/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 9:30 AM | Chemo | | Chemo |
| 06/11/2014 | 9:40 AM | Radiation | | Radiation |
| 06/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 10:00 AM | Chemo | | Chemo |
| 06/11/2014 | 10:00 AM | Radiation | | Radiation |
| 06/11/2014 | 10:20 AM | Radiation | | Radiation |
| 06/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/11/2014 | 10:40 AM | Stephanie VanDine NP | , | Follow Up |
| 06/11/2014 | 11:00 AM | Chemo | | Chemo |
| 06/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 11:30 AM | Chemo | | Injection |
| 06/11/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 12:00 PM | Radiation | | Radiation |
| 06/11/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 12:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/11/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 12:30 PM | Chemo | | Infusion |
| 06/11/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 1:00 PM | Chemo | | Chemo |
| 06/11/2014 | 1:00 PM | Radiation | | Radiation |
| 06/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 1:20 PM | Radiation | | Radiation |
| 06/11/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 1:30 PM | Chemo | | Chemo |
| 06/11/2014 | 2:00 PM | Radiation | | Radiation |
| 06/11/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 2:30 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/11/2014 | 2:40 PM | Stephanie VanDine NP | , | Follow Up |
| 06/11/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 3:30 PM | Chemo | | Infusion |
| 06/11/2014 | 3:30 PM | Radiation | | Radiation |
| 06/11/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 4:00 PM | Chemo | | Infusion |
| 06/11/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/11/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 9:00 AM | Radiation | | Radiation |
| 06/12/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 9:20 AM | Radiation | | Radiation |
| 06/12/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 9:30 AM | Chemo | | Chemo |
| 06/12/2014 | 9:30 AM | Radiation | | Radiation |
| 06/12/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 10:00 AM | Chemo | | Chemo |
| 06/12/2014 | 10:00 AM | PET / CT | | PET |
| 06/12/2014 | 10:00 AM | Radiation | | Radiation |
| 06/12/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 10:20 AM | Radiation | | Radiation |
| 06/12/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/12/2014 | 10:30 AM | PET / CT | ,, | PET |
| 06/12/2014 | 10:40 AM | Radiation | | Radiation |
| 06/12/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 11:00 AM | Chemo | | Chemo |
| 06/12/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 12:00 PM | Radiation | | Radiation |
| 06/12/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 06/12/2014 | 1:00 PM | Chemo | | Chemo |
| 06/12/2014 | 1:00 PM | Radiation | | Radiation |
| 06/12/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 1:30 PM | Chemo | | Chemo |
| 06/12/2014 | 2:00 PM | Radiation | | Radiation |
| 06/12/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 2:30 PM | Chemo | | Chemo |
| 06/12/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 3:00 PM | Chemo | | Chemo |
| 06/12/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 3:15 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/12/2014 | 3:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 06/12/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/12/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/13/2014 | 9:00 AM | Radiation | | Radiation |
| 06/13/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 9:20 AM | Radiation | | Radiation |
| 06/13/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 9:30 AM | Chemo | | Chemo |
| 06/13/2014 | 9:40 AM | Radiation | | Radiation |
| 06/13/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 10:00 AM | Chemo | | Chemo |
| 06/13/2014 | 10:00 AM | Radiation | | Radiation |
| 06/13/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 10:20 AM | Radiation | | Radiation |
| 06/13/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 10:40 AM | Radiation | | Radiation |
| 06/13/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 11:30 AM | Chemo | | Lab |
| 06/13/2014 | 12:00 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/13/2014 | 12:00 PM | Radiation | | Radiation |
| 06/13/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 12:30 PM | Chemo | | Chemo |
| 06/13/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 1:00 PM | Chemo | | Chemo |
| 06/13/2014 | 1:00 PM | Radiation | | Radiation |
| 06/13/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 1:20 PM | DR. Batra | | New Patient |
| 06/13/2014 | 1:30 PM | Chemo | | Infusion |
| 06/13/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 2:00 PM | DR. Batra | | New Patient |
| 06/13/2014 | 2:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/13/2014 | 2:00 PM | Radiation | | Radiation |
| 06/13/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 2:40 PM | DR. Batra | | New Patient |
| 06/13/2014 | 3:00 PM | Chemo | | Chemo |
| 06/13/2014 | 3:20 PM | DR. Batra | | New Patient |
| 06/13/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 3:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/13/2014 | 3:40 PM | Stephanie VanDine NP | ., | Follow Up |
| 06/13/2014 | 4:00 PM | DR. Batra | | New Patient |
| 06/13/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 4:40 PM | DR. Batra | | New Patient |
| 06/13/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/13/2014 | 5:20 PM | DR. Batra | | New Patient |
| 06/13/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/16/2014 | 9:00 AM | Radiation | | Radiation |
| 06/16/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 9:10 AM | Radiation | | Radiation |
| 06/16/2014 | 9:30 AM | Chemo | | Infusion |
| 06/16/2014 | 9:30 AM | Radiation | | Radiation |
| 06/16/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 10:20 AM | Radiation | | Radiation |
| 06/16/2014 | 10:30 AM | Chemo | | Injection |
| 06/16/2014 | 10:40 AM | Radiation | | Radiation |
| 06/16/2014 | 11:00 AM | Chemo | | Chemo |
| 06/16/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 12:00 PM | Chemo | | Chemo |
| 06/16/2014 | 12:00 PM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/16/2014 | 12:00 PM | Stephanie VanDine NP | , | Follow Up |
| 06/16/2014 | 12:30 PM | Chemo | | Chemo |
| 06/16/2014 | 1:00 PM | Chemo | | Chemo |
| 06/16/2014 | 1:00 PM | Radiation | | Radiation |
| 06/16/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 1:30 PM | Chemo | | Infusion |
| 06/16/2014 | 2:00 PM | Radiation | | Radiation |
| 06/16/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 2:45 PM | Chemo | | Chemo |
| 06/16/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/16/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 9:00 AM | Chemo | | Chemo |
| 06/17/2014 | 9:00 AM | Radiation | | Radiation |
| 06/17/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 9:10 AM | Radiation | | Radiation |
| 06/17/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 10:00 AM | Chemo | | Chemo |
| 06/17/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/17/2014 | 10:20 AM | Radiation | | Radiation |
| 06/17/2014 | 10:30 AM | Chemo | | Chemo |
| 06/17/2014 | 10:30 AM | PET / CT | | CT |
| 06/17/2014 | 10:40 AM | Radiation | | Radiation |
| 06/17/2014 | 10:45 AM | Dr. O'Laughlin | | Follow Up |
| 06/17/2014 | 11:00 AM | Chemo | | Chemo |
| 06/17/2014 | 11:00 AM | DR. Batra | | New Patient |
| 06/17/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 06/17/2014 | 11:00 AM | PET / CT | | CT |
| 06/17/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 11:30 AM | Chemo | | Chemo |
| 06/17/2014 | 11:30 AM | Dr. O'Laughlin | | Follow Up |
| 06/17/2014 | 11:30 AM | PET / CT | | CT |
| 06/17/2014 | 11:40 AM | DR. Batra | | New Patient |
| 06/17/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 12:00 PM | Chemo | | Infusion |
| 06/17/2014 | 12:00 PM | Dr. O'Laughlin | | Follow Up |
| 06/17/2014 | 12:00 PM | PET / CT | | CT |
| 06/17/2014 | 12:00 PM | Radiation | | Radiation |
| 06/17/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/17/2014 | 12:30 PM | Dr. O'Laughlin | ,, | New Patient |
| 06/17/2014 | 12:30 PM | PET / CT | | CT |
| 06/17/2014 | 1:00 PM | DR. Batra | | Follow Up |
| 06/17/2014 | 1:00 PM | PET / CT | | CT |
| 06/17/2014 | 1:00 PM | Radiation | | Radiation |
| 06/17/2014 | 1:20 PM | DR. Batra | | Follow Up |
| 06/17/2014 | 1:20 PM | Radiation | | Radiation |
| 06/17/2014 | 1:30 PM | Dr. O'Laughlin | | New Patient |
| 06/17/2014 | 1:30 PM | PET / CT | | CT |
| 06/17/2014 | 1:40 PM | DR. Batra | | New Patient |
| 06/17/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 2:00 PM | Chemo | | Injection |
| 06/17/2014 | 2:00 PM | Radiation | | Radiation |
| 06/17/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 2:15 PM | Chemo | | Chemo |
| 06/17/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/17/2014 | 2:30 PM | Chemo | | Lab |
| 06/17/2014 | 3:00 PM | DR. Batra | | New Patient |
| 06/18/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/18/2014 | 9:00 AM | Radiation | | Radiation |
| 06/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/18/2014 | 9:10 AM | Radiation | | Radiation |
| 06/18/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 9:30 AM | Radiation | | Radiation |
| 06/18/2014 | 10:00 AM | Chemo | | Chemo |
| 06/18/2014 | 10:00 AM | PET / CT | | CT |
| 06/18/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 10:20 AM | Radiation | | Radiation |
| 06/18/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 10:30 AM | Chemo | | Infusion |
| 06/18/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 06/18/2014 | 10:40 AM | Radiation | | Radiation |
| 06/18/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 11:00 AM | Chemo | | Chemo |
| 06/18/2014 | 11:00 AM | Radiation | | Radiation |
| 06/18/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 12:00 PM | Chemo | | Infusion |
| 06/18/2014 | 12:00 PM | Radiation | | Radiation |
| 06/18/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 1:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/18/2014 | 1:00 PM | Stephanie VanDine NP | , | Follow Up |
| 06/18/2014 | 1:15 PM | Chemo | | Infusion |
| 06/18/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/18/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 1:30 PM | Radiation | | Radiation |
| 06/18/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 2:00 PM | Chemo | | Infusion |
| 06/18/2014 | 2:00 PM | Radiation | | Radiation |
| 06/18/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 2:30 PM | Chemo | | Infusion |
| 06/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 3:30 PM | Chemo | | Lab |
| 06/18/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/18/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 8:00 AM | Chemo | | Infusion |
| 06/19/2014 | 8:30 AM | Chemo | | Chemo |
| 06/19/2014 | 9:00 AM | Chemo | | Chemo |
| 06/19/2014 | 9:00 AM | Radiation | | Radiation |
| 06/19/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 9:10 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/19/2014 | 9:30 AM | Radiation | | Radiation |
| 06/19/2014 | 9:40 AM | Radiation | | Radiation |
| 06/19/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 10:00 AM | Chemo | | Infusion |
| 06/19/2014 | 10:00 AM | Radiation | | Radiation |
| 06/19/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 10:20 AM | Radiation | | Radiation |
| 06/19/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 10:30 AM | Chemo | | Chemo |
| 06/19/2014 | 10:40 AM | Radiation | | Radiation |
| 06/19/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 11:00 AM | Chemo | | Infusion |
| 06/19/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 11:15 AM | PET / CT | | PET |
| 06/19/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 11:30 AM | Chemo | | Chemo |
| 06/19/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 12:00 PM | Chemo | | Infusion |
| 06/19/2014 | 12:00 PM | Radiation | | Radiation |
| 06/19/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/19/2014 | 12:30 PM | Chemo | | Infusion |
| 06/19/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 1:00 PM | Radiation | | Radiation |
| 06/19/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 1:30 PM | Chemo | | Infusion |
| 06/19/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 2:00 PM | Chemo | | Chemo |
| 06/19/2014 | 2:00 PM | Radiation | | Radiation |
| 06/19/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 2:30 PM | Chemo | | Infusion |
| 06/19/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 3:00 PM | Chemo | | Chemo |
| 06/19/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/19/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 9:00 AM | Chemo | | Chemo |
| 06/20/2014 | 9:00 AM | Dr. Jain | BLOCK,BLOCK,, | BLOCK |
| 06/20/2014 | 9:00 AM | Radiation | | Radiation |
| 06/20/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 9:10 AM | Radiation | | Radiation |
| 06/20/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/20/2014 | 9:30 AM | Radiation | | Radiation |
| 06/20/2014 | 9:40 AM | Radiation | | Radiation |
| 06/20/2014 | 10:00 AM | Radiation | | Radiation |
| 06/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 10:20 AM | Radiation | | Radiation |
| 06/20/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 10:30 AM | Chemo | | Chemo |
| 06/20/2014 | 10:40 AM | Radiation | | Radiation |
| 06/20/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 11:00 AM | DR. Batra | | Follow Up |
| 06/20/2014 | 11:00 AM | Radiation | | Radiation |
| 06/20/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 11:20 AM | DR. Batra | | Follow Up |
| 06/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 11:30 AM | Chemo | | Chemo |
| 06/20/2014 | 11:40 AM | DR. Batra | | Follow Up |
| 06/20/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 12:00 PM | Chemo | | Chemo |
| 06/20/2014 | 12:00 PM | DR. Batra | | Follow Up |
| 06/20/2014 | 12:00 PM | Radiation | | Radiation |
| 06/20/2014 | 12:20 PM | DR. Batra | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/20/2014 | 12:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 06/20/2014 | 12:30 PM | Chemo | | Chemo |
| 06/20/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 1:00 PM | Chemo | | Chemo |
| 06/20/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 1:20 PM | DR. Batra | | New Patient |
| 06/20/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/20/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 1:30 PM | Chemo | | Infusion |
| 06/20/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 2:00 PM | DR. Batra | | New Patient |
| 06/20/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 2:40 PM | DR. Batra | | Follow Up |
| 06/20/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 3:00 PM | DR. Batra | | Follow Up |
| 06/20/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/20/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/23/2014 | 8:40 AM | Stephanie VanDine NP | , | Follow Up |
| 06/23/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/23/2014 | 9:00 AM | Radiation | | Radiation |
| 06/23/2014 | 9:10 AM | Radiation | | Radiation |
| 06/23/2014 | 9:30 AM | Radiation | | Radiation |
| 06/23/2014 | 9:40 AM | Radiation | | Radiation |
| 06/23/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 10:00 AM | Chemo | | Chemo |
| 06/23/2014 | 10:00 AM | Radiation | | Radiation |
| 06/23/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 10:20 AM | Radiation | | Radiation |
| 06/23/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 10:30 AM | Chemo | | Chemo |
| 06/23/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 11:00 AM | Chemo | | Chemo |
| 06/23/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 11:30 AM | Chemo | | Chemo |
| 06/23/2014 | 12:00 PM | Chemo | | Infusion |
| 06/23/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 12:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/23/2014 | 12:40 PM | Stephanie VanDine NP | , | Follow Up |
| 06/23/2014 | 1:00 PM | Chemo | | Chemo |
| 06/23/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/23/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 1:30 PM | Chemo | | Chemo |
| 06/23/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 2:00 PM | Chemo | | Chemo |
| 06/23/2014 | 2:00 PM | Radiation | | Radiation |
| 06/23/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 2:30 PM | Chemo | | Infusion |
| 06/23/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 3:00 PM | Chemo | | Chemo |
| 06/23/2014 | 3:30 PM | Chemo | | Infusion |
| 06/23/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/23/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 9:00 AM | Chemo | | Chemo |
| 06/24/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/24/2014 | 9:00 AM | Radiation | | Radiation |
| 06/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 9:10 AM | Radiation | | Radiation |
| 06/24/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 9:30 AM | Radiation | | Radiation |
| 06/24/2014 | 9:40 AM | Radiation | | Radiation |
| 06/24/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 10:00 AM | Chemo | | Lab |
| 06/24/2014 | 10:00 AM | Radiation | | Radiation |
| 06/24/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 10:20 AM | Radiation | | Radiation |
| 06/24/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 10:30 AM | Chemo | | Chemo |
| 06/24/2014 | 11:00 AM | Chemo | | Infusion |
| 06/24/2014 | 11:00 AM | DR. Batra | | Follow Up |
| 06/24/2014 | 11:00 AM | PET / CT | | CT |
| 06/24/2014 | 11:20 AM | DR. Batra | | New Patient |
| 06/24/2014 | 11:30 AM | PET / CT | | CT |
| 06/24/2014 | 12:00 PM | PET / CT | | CT |
| 06/24/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 12:30 PM | Chemo | | Infusion |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 375 of 488 - Page ID#: 6273
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 06/24/2014 | 12:30 PM | PET / CT | | CT |
| 06/24/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 1:00 PM | Chemo | | Infusion |
| 06/24/2014 | 1:00 PM | DR. Batra | | Dr Batoo |
| 06/24/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 1:30 PM | Chemo | | Chemo |
| 06/24/2014 | 1:40 PM | DR. Batra | | New Patient |
| 06/24/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 2:00 PM | Chemo | | Chemo |
| 06/24/2014 | 2:00 PM | Radiation | | Radiation |
| 06/24/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 2:30 PM | Chemo | | Chemo |
| 06/24/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 3:00 PM | DR. Batra | | New Patient |
| 06/24/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 3:40 PM | DR. Batra | | New Patient |
| 06/24/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/24/2014 | 4:00 PM | DR. Batra | | Dr Batoo |
| 06/25/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 376 of 488 - Page ID#: 6274
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/25/2014 | 9:00 AM | Radiation | ,, | Radiation |
| 06/25/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 9:10 AM | Radiation | | Radiation |
| 06/25/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 9:40 AM | Radiation | | Radiation |
| 06/25/2014 | 10:00 AM | PET / CT | | PET |
| 06/25/2014 | 10:00 AM | Radiation | | Radiation |
| 06/25/2014 | 10:20 AM | Radiation | | Radiation |
| 06/25/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 10:30 AM | Chemo | | Chemo |
| 06/25/2014 | 10:30 AM | PET / CT | | PET |
| 06/25/2014 | 10:30 AM | Radiation | | Radiation |
| 06/25/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 11:00 AM | Chemo | | Chemo |
| 06/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 11:15 AM | PET / CT | | PET |
| 06/25/2014 | 11:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/25/2014 | 11:30 AM | Chemo | | Chemo |
| 06/25/2014 | 11:45 AM | PET / CT | | PET |
| 06/25/2014 | 12:00 PM | Chemo | | Infusion |
| 06/25/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 377 of 488 - Page ID#: 6275
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/25/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 12:30 PM | PET / CT | | PET |
| 06/25/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 1:00 PM | PET / CT | | PET |
| 06/25/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 1:30 PM | Chemo | | Chemo |
| 06/25/2014 | 1:40 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 06/25/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/25/2014 | 2:00 PM | Chemo | | Infusion |
| 06/25/2014 | 2:00 PM | Radiation | | Radiation |
| 06/25/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 9:00 AM | Chemo | | Infusion |
| 06/26/2014 | 9:00 AM | Radiation | | Radiation |
| 06/26/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 9:10 AM | Radiation | | Radiation |
| 06/26/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 9:30 AM | Chemo | | Chemo |
| 06/26/2014 | 9:30 AM | Radiation | | Radiation |
| 06/26/2014 | 9:40 AM | Radiation | | Radiation |
| 06/26/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 10:00 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/26/2014 | 10:00 AM | Radiation | | Radiation |
| 06/26/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 10:20 AM | Radiation | | Radiation |
| 06/26/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 06/26/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 11:45 AM | PET / CT | | PET |
| 06/26/2014 | 12:00 PM | Chemo | | Chemo |
| 06/26/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 12:30 PM | Chemo | | Infusion |
| 06/26/2014 | 12:30 PM | PET / CT | | PET |
| 06/26/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 1:00 PM | Chemo | | Injection |
| 06/26/2014 | 1:00 PM | PET / CT | | PET |
| 06/26/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 1:15 PM | Chemo | | Chemo |
| 06/26/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 1:30 PM | Chemo | | Lab |
| 06/26/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 2:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/26/2014 | 2:00 PM | Radiation | | Radiation |
| 06/26/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 2:30 PM | Chemo | | Infusion |
| 06/26/2014 | 3:00 PM | Chemo | | Infusion |
| 06/26/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 3:30 PM | Chemo | | Chemo |
| 06/26/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/26/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 9:00 AM | Chemo | | Infusion |
| 06/27/2014 | 9:00 AM | Dr. Jain | | New Patient |
| 06/27/2014 | 9:00 AM | Radiation | | Radiation |
| 06/27/2014 | 9:10 AM | Radiation | | Radiation |
| 06/27/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 9:30 AM | Chemo | | Chemo |
| 06/27/2014 | 9:30 AM | Radiation | | Radiation |
| 06/27/2014 | 9:40 AM | Dr. Jain | | Follow Up |
| 06/27/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 10:00 AM | Chemo | | Chemo |
| 06/27/2014 | 10:00 AM | Dr. Jain | | Follow Up |
| 06/27/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 06/27/2014 | 10:20 AM | Dr. Jain | | Follow Up |
| 06/27/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 10:30 AM | Chemo | | Chemo |
| 06/27/2014 | 10:40 AM | Dr. Jain | | New Patient |
| 06/27/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 06/27/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 06/27/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 12:00 PM | Chemo | | Chemo |
| 06/27/2014 | 12:10 PM | Radiation | | Radiation |
| 06/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 12:30 PM | Radiation | | Radiation |
| 06/27/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 06/27/2014 | 12:40 PM | Radiation | | Radiation |
| 06/27/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 1:00 PM | Chemo | | Chemo |
| 06/27/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 06/27/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 1:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 06/27/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 2:00 PM | Radiation | | Radiation |
| 06/27/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 2:30 PM | Chemo | | Chemo |
| 06/27/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 06/27/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 2:45 PM | Chemo | | Chemo |
| 06/27/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 3:15 PM | Chemo | | Chemo |
| 06/27/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 3:30 PM | Chemo | | Chemo |
| 06/27/2014 | 4:00 PM | Chemo | | Infusion |
| 06/27/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 06/27/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/27/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 06/30/2014 | 8:15 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 06/30/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 06/30/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 9:10 AM | Radiation | | Radiation |
| 06/30/2014 | 9:30 AM | Radiation | | Radiation |
| 06/30/2014 | 9:40 AM | Radiation | | Radiation |
| 06/30/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 10:00 AM | Radiation | | Radiation |
| 06/30/2014 | 10:10 AM | Radiation | | Radiation |
| 06/30/2014 | 10:40 AM | Stephanie VanDine NP | | New Patient |
| 06/30/2014 | 11:00 AM | Chemo | | Chemo |
| 06/30/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 06/30/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 06/30/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 12:00 PM | Chemo | | Chemo |
| 06/30/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 12:30 PM | Chemo | | Chemo |
| 06/30/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 12:40 PM | Stephanie VanDine NP | | New Patient |
| 06/30/2014 | 1:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 06/30/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 2:00 PM | Chemo | | Infusion |
| 06/30/2014 | 2:00 PM | Radiation | | Radiation |
| 06/30/2014 | 2:00 PM | Stephanie VanDine NP | | New Patient |
| 06/30/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 2:30 PM | Chemo | | Injection |
| 06/30/2014 | 2:40 PM | Stephanie VanDine NP | | New Patient |
| 06/30/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 3:20 PM | Stephanie VanDine NP | | New Patient |
| 06/30/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 06/30/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 06/30/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 06/30/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 06/30/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/01/2014 | 9:00 AM | Chemo | | Chemo |
| 07/01/2014 | 9:00 AM | Dr. O'Laughlin | | Follow Up |
| 07/01/2014 | 9:00 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/01/2014 | 9:00 AM | Stephanie VanDine NP | , | Follow Up |
| 07/01/2014 | 9:10 AM | Radiation | | Radiation |
| 07/01/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 07/01/2014 | 9:30 AM | PET / CT | | CT |
| 07/01/2014 | 9:30 AM | Radiation | | Radiation |
| 07/01/2014 | 9:40 AM | Radiation | | Radiation |
| 07/01/2014 | 10:00 AM | Chemo | | Chemo |
| 07/01/2014 | 10:00 AM | Dr. O'Laughlin | | New Patient |
| 07/01/2014 | 10:00 AM | Radiation | | Radiation |
| 07/01/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/01/2014 | 10:20 AM | Radiation | | Radiation |
| 07/01/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/01/2014 | 11:00 AM | Dr. O'Laughlin | | New Patient |
| 07/01/2014 | 11:00 AM | Radiation | | Radiation |
| 07/01/2014 | 11:15 AM | PET / CT | | PET |
| 07/01/2014 | 11:30 AM | Chemo | | Chemo |
| 07/01/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/01/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/01/2014 | 12:30 PM | Chemo | | Chemo |
| 07/01/2014 | 1:00 PM | Chemo | | Infusion |
| 07/01/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/01/2014 | 1:20 PM | Stephanie VanDine NP | T,, | Follow Up |
| 07/01/2014 | 1:30 PM | Chemo | | Infusion |
| 07/01/2014 | 1:30 PM | PET / CT | | CT |
| 07/01/2014 | 2:00 PM | Chemo | | Chemo |
| 07/01/2014 | 2:00 PM | PET / CT | | CT |
| 07/01/2014 | 2:15 PM | Chemo | | Infusion |
| 07/01/2014 | 2:45 PM | Chemo | | Chemo |
| 07/01/2014 | 3:00 PM | Chemo | | Infusion |
| 07/01/2014 | 3:30 PM | Chemo | | Infusion |
| 07/01/2014 | 4:00 PM | PET / CT | | PET |
| 07/02/2014 | 9:00 AM | Radiation | | Radiation |
| 07/02/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 9:10 AM | Radiation | | Radiation |
| 07/02/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 9:30 AM | Radiation | | Radiation |
| 07/02/2014 | 9:40 AM | Radiation | | Radiation |
| 07/02/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 10:00 AM | Chemo | | Infusion |
| 07/02/2014 | 10:00 AM | Radiation | | Radiation |
| 07/02/2014 | 10:10 AM | Radiation | | Radiation |
| 07/02/2014 | 10:45 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/02/2014 | 11:00 AM | Chemo | | Infusion |
| 07/02/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 07/02/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 11:15 AM | PET / CT | | PET |
| 07/02/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 07/02/2014 | 11:45 AM | PET / CT | | PET |
| 07/02/2014 | 12:00 PM | Chemo | | Chemo |
| 07/02/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 12:30 PM | PET / CT | | PET |
| 07/02/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 1:00 PM | Chemo | | Chemo |
| 07/02/2014 | 1:00 PM | Dr. Jain | | New Patient |
| 07/02/2014 | 1:00 PM | PET / CT | | PET |
| 07/02/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 2:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/02/2014 | 2:00 PM | Stephanie VanDine NP | ,, | Follow Up |
| 07/02/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 3:00 PM | Chemo | | Chemo |
| 07/02/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 07/02/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/02/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 07/02/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 07/02/2014 | 6:00 PM | Dr. Jain | | Follow Up |
| 07/03/2014 | 9:00 AM | Radiation | | Radiation |
| 07/03/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 9:10 AM | Radiation | | Radiation |
| 07/03/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 9:30 AM | Chemo | | Chemo |
| 07/03/2014 | 9:30 AM | PET / CT | | BLOCK |
| 07/03/2014 | 9:30 AM | Radiation | | Radiation |
| 07/03/2014 | 9:40 AM | Radiation | | Radiation |
| 07/03/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/03/2014 | 10:00 AM | Chemo | , | Chemo |
| 07/03/2014 | 10:00 AM | Radiation | | Radiation |
| 07/03/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 10:10 AM | Radiation | | Radiation |
| 07/03/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 12:30 PM | Chemo | | Chemo |
| 07/03/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 2:00 PM | Chemo | | Chemo |
| 07/03/2014 | 2:00 PM | Radiation | | Radiation |
| 07/03/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 2:30 PM | Chemo | | Lab |
| 07/03/2014 | 3:00 PM | Chemo | | Chemo |
| 07/03/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/03/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/04/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 389 of 488 - Page ID#: 6287
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/04/2014 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 07/04/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/07/2014 | 8:40 AM | Radiation | | Radiation |
| 07/07/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 9:00 AM | Chemo | | Chemo |
| 07/07/2014 | 9:00 AM | Radiation | | Radiation |
| 07/07/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 9:20 AM | Radiation | | Radiation |
| 07/07/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 9:30 AM | Chemo | | Chemo |
| 07/07/2014 | 9:40 AM | Radiation | | Radiation |
| 07/07/2014 | 10:00 AM | Chemo | | Infusion |
| 07/07/2014 | 10:00 AM | Radiation | | Radiation |
| 07/07/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 10:10 AM | Radiation | | Radiation |
| 07/07/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 10:30 AM | Chemo | | Chemo |
| 07/07/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 11:00 AM | Chemo | | Chemo |
| 07/07/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 07/07/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/07/2014 | 11:20 AM | Stephanie VanDine NP | ,, | Follow Up |
| 07/07/2014 | 11:30 AM | Chemo | | Lab |
| 07/07/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/07/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 12:20 PM | Stephanie VanDine NP | | BLOCK |
| 07/07/2014 | 12:40 PM | Dr. Jain | | New Patient |
| 07/07/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 2:00 PM | Chemo | | Infusion |
| 07/07/2014 | 2:00 PM | Dr. Jain | | New Patient |
| 07/07/2014 | 2:00 PM | Radiation | | Radiation |
| 07/07/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 07/07/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 4:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/07/2014 | 4:45 PM | Chemo | | Chemo |
| 07/07/2014 | 5:00 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/07/2014 | 6:20 PM | Dr. Jain | | Follow Up |
| 07/07/2014 | 6:40 PM | Dr. Jain | | Follow Up |
| 07/08/2014 | 8:00 AM | Chemo | | Chemo |
| 07/08/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 9:00 AM | Chemo | | Chemo |
| 07/08/2014 | 9:00 AM | Radiation | | Radiation |
| 07/08/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 9:10 AM | Radiation | | Radiation |
| 07/08/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 9:30 AM | Chemo | | Chemo |
| 07/08/2014 | 9:30 AM | Radiation | | Radiation |
| 07/08/2014 | 9:40 AM | Radiation | | Radiation |
| 07/08/2014 | 9:40 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/08/2014 | 10:00 AM | Radiation | | Radiation |
| 07/08/2014 | 10:20 AM | Radiation | | Radiation |
| 07/08/2014 | 10:30 AM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/08/2014 | 10:30 AM | PET / CT | , | CT |
| 07/08/2014 | 11:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 07/08/2014 | 11:30 AM | PET / CT | | CT |
| 07/08/2014 | 12:00 PM | PET / CT | | PET |
| 07/08/2014 | 12:30 PM | PET / CT | | PET |
| 07/08/2014 | 12:45 PM | PET / CT | | CT |
| 07/08/2014 | 1:00 PM | PET / CT | | PET |
| 07/08/2014 | 2:00 PM | Chemo | | Infusion |
| 07/08/2014 | 2:00 PM | Radiation | | Radiation |
| 07/08/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 2:30 PM | Chemo | | Infusion |
| 07/08/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 3:00 PM | Chemo | | Chemo |
| 07/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 3:45 PM | Chemo | | Chemo |
| 07/08/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/08/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 9:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/09/2014 | 9:00 AM | Radiation | ,, | Radiation |
| 07/09/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 9:20 AM | Radiation | | Radiation |
| 07/09/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 9:30 AM | Chemo | | Chemo |
| 07/09/2014 | 9:40 AM | Radiation | | Radiation |
| 07/09/2014 | 10:00 AM | PET / CT | | PET |
| 07/09/2014 | 10:00 AM | Radiation | | Radiation |
| 07/09/2014 | 10:20 AM | Radiation | | Radiation |
| 07/09/2014 | 10:30 AM | Chemo | | Chemo |
| 07/09/2014 | 10:30 AM | PET / CT | | PET |
| 07/09/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 07/09/2014 | 11:00 AM | Radiation | | Radiation |
| 07/09/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 11:30 AM | Chemo | | Chemo |
| 07/09/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/09/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 12:00 PM | Chemo | | Chemo |
| 07/09/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/09/2014 | 12:00 PM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/09/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 07/09/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 1:30 PM | Chemo | | Infusion |
| 07/09/2014 | 1:30 PM | PET / CT | | CT |
| 07/09/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 07/09/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 2:00 PM | Chemo | | Infusion |
| 07/09/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/09/2014 | 2:00 PM | Radiation | | Radiation |
| 07/09/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 07/09/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 2:30 PM | Chemo | | Infusion |
| 07/09/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 07/09/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 3:00 PM | Chemo | | Infusion |
| 07/09/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 07/09/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 3:45 PM | Chemo | | Chemo |
| 07/09/2014 | 4:00 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/09/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 07/09/2014 | 4:30 PM | Chemo | | Chemo |
| 07/09/2014 | 4:45 PM | Chemo | | Chemo |
| 07/09/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/09/2014 | 6:40 PM | Dr. Jain | | Follow Up |
| 07/10/2014 | 9:00 AM | Radiation | | Radiation |
| 07/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 9:10 AM | Radiation | | Radiation |
| 07/10/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 9:30 AM | Chemo | | Chemo |
| 07/10/2014 | 9:30 AM | Radiation | | Radiation |
| 07/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 9:50 AM | Radiation | | Radiation |
| 07/10/2014 | 10:00 AM | Radiation | | Radiation |
| 07/10/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 10:20 AM | Radiation | | Radiation |
| 07/10/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 10:30 AM | Chemo | | Chemo |
| 07/10/2014 | 10:30 AM | PET / CT | | PET |
| 07/10/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 07/10/2014 | 11:15 AM | PET / CT | | PET |
| 07/10/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 07/10/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 11:45 AM | PET / CT | | PET |
| 07/10/2014 | 12:00 PM | Dr. O'Laughlin | | New Patient |
| 07/10/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 12:20 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/10/2014 | 12:30 PM | Chemo | | Infusion |
| 07/10/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 07/10/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 1:15 PM | PET / CT | | CT |
| 07/10/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 1:30 PM | Chemo | | Chemo |
| 07/10/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 1:45 PM | PET / CT | | CT |
| 07/10/2014 | 2:00 PM | Radiation | | Radiation |
| 07/10/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 2:30 PM | Chemo | | Chemo |
| 07/10/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 3:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 07/10/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 4:00 PM | Chemo | | Lab |
| 07/10/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/10/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 8:30 AM | Radiation | | Radiation |
| 07/11/2014 | 9:00 AM | Radiation | | Radiation |
| 07/11/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 9:20 AM | Radiation | | Radiation |
| 07/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 9:40 AM | Radiation | | Radiation |
| 07/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 10:00 AM | Radiation | | Radiation |
| 07/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 10:20 AM | Radiation | | Radiation |
| 07/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 11:00 AM | Chemo | | Infusion |
| 07/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 12:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/11/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 07/11/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 1:00 PM | Chemo | | Infusion |
| 07/11/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/11/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 07/11/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 2:00 PM | Chemo | | Chemo |
| 07/11/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/11/2014 | 2:00 PM | Radiation | | Radiation |
| 07/11/2014 | 2:30 PM | Radiation | | Radiation |
| 07/11/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 3:00 PM | Chemo | | Chemo |
| 07/11/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/11/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/11/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 07/11/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 07/11/2014 | 4:40 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/14/2014 | 8:40 AM | Radiation | , | Radiation |
| 07/14/2014 | 9:00 AM | Radiation | | Radiation |
| 07/14/2014 | 9:20 AM | Radiation | | Radiation |
| 07/14/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 9:40 AM | Radiation | | Radiation |
| 07/14/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 10:00 AM | Chemo | | Chemo |
| 07/14/2014 | 10:00 AM | Radiation | | Radiation |
| 07/14/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 10:20 AM | Radiation | | Radiation |
| 07/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 10:30 AM | Chemo | | Chemo |
| 07/14/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 07/14/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 11:30 AM | Chemo | | Chemo |
| 07/14/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 07/14/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 12:00 PM | Chemo | | Chemo |
| 07/14/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/14/2014 | 12:20 PM | Dr. Jain | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/14/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 1:00 PM | Chemo | | Infusion |
| 07/14/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/14/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 1:30 PM | Chemo | | Chemo |
| 07/14/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/14/2014 | 2:00 PM | Radiation | | Radiation |
| 07/14/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 07/14/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 3:00 PM | Chemo | | Chemo |
| 07/14/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 3:15 PM | Chemo | | Chemo |
| 07/14/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/14/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 3:30 PM | Radiation | | Radiation |
| 07/14/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 07/14/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/14/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 07/15/2014 | 8:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/15/2014 | 9:00 AM | Chemo | , | Chemo |
| 07/15/2014 | 9:00 AM | Dr. O'Laughlin | | Follow Up |
| 07/15/2014 | 9:00 AM | Radiation | | Radiation |
| 07/15/2014 | 9:20 AM | Radiation | | Radiation |
| 07/15/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 9:30 AM | Chemo | | Chemo |
| 07/15/2014 | 9:40 AM | Radiation | | Radiation |
| 07/15/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 10:00 AM | Chemo | | Chemo |
| 07/15/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 07/15/2014 | 10:00 AM | Radiation | | Radiation |
| 07/15/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 10:20 AM | Radiation | | Radiation |
| 07/15/2014 | 10:30 AM | Chemo | | Chemo |
| 07/15/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 07/15/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 11:00 AM | Chemo | | Chemo |
| 07/15/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 12:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ., | Appt Type |
|---|---|---|---|---|
| 07/15/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 1:00 PM | Chemo | | Infusion |
| 07/15/2014 | 1:00 PM | PET / CT | | PET |
| 07/15/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 1:15 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 07/15/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 1:30 PM | Chemo | | Infusion |
| 07/15/2014 | 1:30 PM | Radiation | | Radiation |
| 07/15/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 2:00 PM | Chemo | | Infusion |
| 07/15/2014 | 2:00 PM | Dr. O'Laughlin | | New Patient |
| 07/15/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 3:00 PM | Chemo | | Chemo |
| 07/15/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/15/2014 | 3:30 PM | PET / CT | | CT |
| 07/16/2014 | 8:40 AM | Radiation | | Radiation |
| 07/16/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 07/16/2014 | 9:00 AM | Radiation | | Radiation |
| 07/16/2014 | 9:20 AM | Radiation | | Radiation |
| 07/16/2014 | 9:30 AM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/16/2014 | 9:40 AM | Radiation | | Radiation |
| 07/16/2014 | 10:00 AM | PET / CT | | CT |
| 07/16/2014 | 10:00 AM | Radiation | | Radiation |
| 07/16/2014 | 10:20 AM | Radiation | | Radiation |
| 07/16/2014 | 10:30 AM | PET / CT | | CT |
| 07/16/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/16/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/16/2014 | 11:30 AM | PET / CT | | CT |
| 07/16/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 12:00 PM | Radiation | | Radiation |
| 07/16/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 07/16/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/16/2014 | 12:30 PM | Chemo | | Chemo |
| 07/16/2014 | 12:30 PM | PET / CT | | CT |
| 07/16/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 1:30 PM | PET / CT | | CT |
| 07/16/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/16/2014 | 2:20 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/16/2014 | 2:20 PM | Stephanie VanDine NP | , | Follow Up |
| 07/16/2014 | 2:30 PM | Chemo | | Chemo |
| 07/16/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 07/16/2014 | 3:00 PM | Chemo | | Chemo |
| 07/16/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/16/2014 | 3:30 PM | Radiation | | Radiation |
| 07/16/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 07/17/2014 | 8:30 AM | Chemo | | Chemo |
| 07/17/2014 | 8:40 AM | Radiation | | Radiation |
| 07/17/2014 | 9:00 AM | PET / CT | | PET |
| 07/17/2014 | 9:00 AM | Radiation | | Radiation |
| 07/17/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 9:20 AM | Radiation | | Radiation |
| 07/17/2014 | 9:30 AM | Chemo | | Chemo |
| 07/17/2014 | 9:40 AM | Radiation | | Radiation |
| 07/17/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 10:00 AM | Chemo | | Chemo |
| 07/17/2014 | 10:00 AM | Radiation | | Radiation |
| 07/17/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 10:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/17/2014 | 10:30 AM | PET / CT | | PET |
| 07/17/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 11:15 AM | PET / CT | | PET |
| 07/17/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 11:45 AM | PET / CT | | PET |
| 07/17/2014 | 12:00 PM | Chemo | | Infusion |
| 07/17/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 12:30 PM | Chemo | | Infusion |
| 07/17/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 1:00 PM | PET / CT | | PET |
| 07/17/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 1:30 PM | Chemo | | Infusion |
| 07/17/2014 | 1:45 PM | PET / CT | | PET |
| 07/17/2014 | 2:00 PM | Chemo | | Chemo |
| 07/17/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 2:15 PM | Chemo | | Chemo |
| 07/17/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 2:30 PM | Chemo | | Chemo |
| 07/17/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 3:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/17/2014 | 3:30 PM | Radiation | | Radiation |
| 07/17/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/17/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 8:40 AM | Radiation | | Radiation |
| 07/18/2014 | 9:00 AM | Chemo | | Chemo |
| 07/18/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 07/18/2014 | 9:00 AM | Radiation | | Radiation |
| 07/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 9:20 AM | Radiation | | Radiation |
| 07/18/2014 | 9:30 AM | Chemo | | Chemo |
| 07/18/2014 | 9:40 AM | Radiation | | Radiation |
| 07/18/2014 | 10:00 AM | Chemo | | Infusion |
| 07/18/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 11:00 AM | Dr. Jain | | Follow Up |
| 07/18/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 11:30 AM | Chemo | | Infusion |
| 07/18/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/18/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 12:00 PM | Chemo | | Infusion |
| 07/18/2014 | 12:00 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/18/2014 | 12:00 PM | Radiation | ,, | Radiation |
| 07/18/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 12:30 PM | Radiation | | Radiation |
| 07/18/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 2:00 PM | Chemo | | Chemo |
| 07/18/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 2:30 PM | Chemo | | Infusion |
| 07/18/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 3:00 PM | Chemo | | Chemo |
| 07/18/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 3:20 PM | Dr. Jain | | New Patient |
| 07/18/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 3:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/18/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/18/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 07/18/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 07/18/2014 | 5:40 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 07/21/2014 | 8:30 AM | Chemo | | Chemo |
| 07/21/2014 | 8:40 AM | Radiation | | Radiation |
| 07/21/2014 | 9:00 AM | Radiation | | Radiation |
| 07/21/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/21/2014 | 9:20 AM | Radiation | | Radiation |
| 07/21/2014 | 9:40 AM | Radiation | | Radiation |
| 07/21/2014 | 10:00 AM | Chemo | | Chemo |
| 07/21/2014 | 10:30 AM | Chemo | | Chemo |
| 07/21/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 07/21/2014 | 11:00 AM | Chemo | | Chemo |
| 07/21/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 07/21/2014 | 11:30 AM | Chemo | | Chemo |
| 07/21/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/21/2014 | 12:00 PM | Chemo | | Infusion |
| 07/21/2014 | 12:00 PM | Dr. Jain | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/21/2014 | 12:00 PM | Radiation | | Radiation |
| 07/21/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 07/21/2014 | 12:30 PM | Radiation | | Radiation |
| 07/21/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 1:40 PM | Stephanie VanDine NP | BLOCK,BLOCK,, | BLOCK |
| 07/21/2014 | 2:00 PM | Chemo | | Infusion |
| 07/21/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 07/21/2014 | 3:00 PM | Chemo | | Lab |
| 07/21/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 07/21/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 3:30 PM | Radiation | | Radiation |
| 07/21/2014 | 4:00 PM | Chemo | | Chemo |
| 07/21/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 07/21/2014 | 4:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/21/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 07/21/2014 | 5:40 PM | Dr. Jain | | Follow Up |
| 07/22/2014 | 8:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/22/2014 | 9:00 AM | Radiation | | Radiation |
| 07/22/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 9:20 AM | Radiation | | Radiation |
| 07/22/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 9:30 AM | Chemo | | Chemo |
| 07/22/2014 | 9:40 AM | Radiation | | Radiation |
| 07/22/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 07/22/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 10:30 AM | Chemo | | Chemo |
| 07/22/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 07/22/2014 | 10:30 AM | PET / CT | | PET |
| 07/22/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 07/22/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 11:30 AM | Chemo | | Chemo |
| 07/22/2014 | 11:30 AM | Dr. O'Laughlin | | New Patient |
| 07/22/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 12:00 PM | Dr. O'Laughlin | | New Patient |
| 07/22/2014 | 12:00 PM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 411 of 488 - Page ID#: 6309
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/22/2014 | 12:00 PM | Stephanie VanDine NP | , | Follow Up |
| 07/22/2014 | 12:20 PM | Radiation | | Radiation |
| 07/22/2014 | 12:30 PM | Chemo | | Chemo |
| 07/22/2014 | 12:30 PM | PET / CT | | CT |
| 07/22/2014 | 12:40 PM | Radiation | | Radiation |
| 07/22/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 1:00 PM | Chemo | | Infusion |
| 07/22/2014 | 1:00 PM | PET / CT | | CT |
| 07/22/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 1:30 PM | Chemo | | Infusion |
| 07/22/2014 | 1:30 PM | PET / CT | | CT |
| 07/22/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 2:00 PM | Chemo | | Injection |
| 07/22/2014 | 2:00 PM | PET / CT | | CT |
| 07/22/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 2:30 PM | Chemo | | Infusion |
| 07/22/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 3:00 PM | Chemo | | Injection |
| 07/22/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 3:30 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/22/2014 | 4:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 07/22/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/22/2014 | 6:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 8:40 AM | Radiation | | Radiation |
| 07/23/2014 | 9:00 AM | Chemo | | Chemo |
| 07/23/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 07/23/2014 | 9:00 AM | Radiation | | Radiation |
| 07/23/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 9:20 AM | Radiation | | Radiation |
| 07/23/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 9:30 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 07/23/2014 | 9:40 AM | Radiation | | Radiation |
| 07/23/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 10:00 AM | Chemo | | Chemo |
| 07/23/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 07/23/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 11:20 AM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/23/2014 | 11:30 AM | Chemo | | Chemo |
| 07/23/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/23/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 12:00 PM | Chemo | | Infusion |
| 07/23/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/23/2014 | 12:00 PM | Radiation | | Radiation |
| 07/23/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 12:20 PM | Dr. Jain | | New Patient |
| 07/23/2014 | 12:20 PM | Radiation | | Radiation |
| 07/23/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 12:30 PM | Chemo | | Chemo |
| 07/23/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 07/23/2014 | 1:00 PM | Chemo | | Infusion |
| 07/23/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/23/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/23/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 2:00 PM | Chemo | | Infusion |
| 07/23/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 07/23/2014 | 2:30 PM | Chemo | | Chemo |
| 07/23/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 07/23/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 3:30 PM | Radiation | | Radiation |
| 07/23/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 07/23/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 4:20 PM | Dr. Jain | | New Patient |
| 07/23/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/23/2014 | 5:00 PM | Dr. Jain | | New Patient |
| 07/24/2014 | 8:40 AM | Radiation | | Radiation |
| 07/24/2014 | 9:00 AM | Chemo | | Chemo |
| 07/24/2014 | 9:00 AM | Radiation | | Radiation |
| 07/24/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 9:20 AM | Radiation | | Radiation |
| 07/24/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 9:30 AM | Chemo | | Chemo |
| 07/24/2014 | 9:40 AM | Radiation | | Radiation |
| 07/24/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 10:00 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/24/2014 | 10:00 AM | PET / CT | , | PET |
| 07/24/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 10:30 AM | PET / CT | | PET |
| 07/24/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 11:45 AM | PET / CT | | PET |
| 07/24/2014 | 12:00 PM | Radiation | | Radiation |
| 07/24/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/24/2014 | 12:20 PM | Radiation | | Radiation |
| 07/24/2014 | 12:30 PM | PET / CT | | PET |
| 07/24/2014 | 1:00 PM | Chemo | | Chemo |
| 07/24/2014 | 1:00 PM | PET / CT | | PET |
| 07/24/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 1:30 PM | Chemo | | Chemo |
| 07/24/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 2:00 PM | Chemo | | Infusion |
| 07/24/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 2:30 PM | Chemo | | Injection |
| 07/24/2014 | 3:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 07/24/2014 | 3:00 PM | PET / CT | | CT |
| 07/24/2014 | 3:15 PM | Chemo | | Lab |
| 07/24/2014 | 3:30 PM | Radiation | | Radiation |
| 07/24/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/24/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 7:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 07/25/2014 | 8:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 07/25/2014 | 8:40 AM | Dr. Jain | | Follow Up |
| 07/25/2014 | 8:40 AM | Radiation | | Radiation |
| 07/25/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 9:00 AM | Chemo | | Chemo |
| 07/25/2014 | 9:00 AM | Dr. Jain | | New Patient |
| 07/25/2014 | 9:20 AM | Radiation | | Radiation |
| 07/25/2014 | 9:40 AM | Dr. Jain | | Follow Up |
| 07/25/2014 | 9:40 AM | Radiation | | Radiation |
| 07/25/2014 | 10:00 AM | Chemo | | Chemo |
| 07/25/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 10:20 AM | Dr. Jain | | Follow Up |
| 07/25/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/25/2014 | 11:00 AM | Chemo | ,, | Infusion |
| 07/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 07/25/2014 | 11:30 AM | Radiation | | Radiation |
| 07/25/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/25/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 12:00 PM | Chemo | | Infusion |
| 07/25/2014 | 12:00 PM | Dr. Jain | | New Patient |
| 07/25/2014 | 12:00 PM | Radiation | | Radiation |
| 07/25/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 07/25/2014 | 12:20 PM | Radiation | | Radiation |
| 07/25/2014 | 12:30 PM | Chemo | | Infusion |
| 07/25/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 07/25/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 1:00 PM | Chemo | | Chemo |
| 07/25/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 07/25/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 07/25/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 1:30 PM | Chemo | | Infusion |
| 07/25/2014 | 1:40 PM | Dr. Jain | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 07/25/2014 | 2:00 PM | Chemo | | Infusion |
| 07/25/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 07/25/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 2:30 PM | Chemo | | Infusion |
| 07/25/2014 | 3:00 PM | Chemo | | Chemo |
| 07/25/2014 | 3:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 07/25/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/25/2014 | 3:30 PM | Radiation | | Radiation |
| 07/28/2014 | 8:30 AM | Chemo | | Chemo |
| 07/28/2014 | 8:40 AM | Radiation | | Radiation |
| 07/28/2014 | 9:00 AM | Chemo | | Chemo |
| 07/28/2014 | 9:00 AM | Radiation | | Radiation |
| 07/28/2014 | 9:20 AM | Radiation | | Radiation |
| 07/28/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 9:30 AM | Chemo | | Chemo |
| 07/28/2014 | 9:40 AM | Radiation | | Radiation |
| 07/28/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 10:00 AM | Chemo | | Chemo |
| 07/28/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/28/2014 | 10:30 AM | Chemo | , | Chemo |
| 07/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 11:00 AM | Chemo | | Chemo |
| 07/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 07/28/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 11:30 AM | Chemo | | Chemo |
| 07/28/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 07/28/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 12:00 PM | Chemo | | Chemo |
| 07/28/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/28/2014 | 12:00 PM | Radiation | | Radiation |
| 07/28/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 07/28/2014 | 12:30 PM | Radiation | | Radiation |
| 07/28/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 07/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 1:00 PM | Chemo | | Infusion |
| 07/28/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 1:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/28/2014 | 1:40 PM | Stephanie VanDine NP | , | Follow Up |
| 07/28/2014 | 2:00 PM | Chemo | | Infusion |
| 07/28/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 07/28/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/28/2014 | 2:30 PM | Chemo | | Infusion |
| 07/28/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 07/28/2014 | 3:00 PM | Chemo | | Chemo |
| 07/28/2014 | 3:15 PM | Chemo | | Infusion |
| 07/28/2014 | 3:30 PM | Radiation | | Radiation |
| 07/28/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 07/29/2014 | 8:30 AM | Chemo | | Chemo |
| 07/29/2014 | 8:40 AM | Radiation | | Radiation |
| 07/29/2014 | 9:00 AM | Radiation | | Radiation |
| 07/29/2014 | 9:20 AM | Radiation | | Radiation |
| 07/29/2014 | 9:30 AM | Chemo | | Chemo |
| 07/29/2014 | 9:40 AM | Radiation | | Radiation |
| 07/29/2014 | 10:00 AM | PET / CT | | PET |
| 07/29/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 10:30 AM | PET / CT | | PET |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/29/2014 | 11:00 AM | Chemo | , | Chemo |
| 07/29/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 11:30 AM | Chemo | | Chemo |
| 07/29/2014 | 12:00 PM | Chemo | | Chemo |
| 07/29/2014 | 12:00 PM | Radiation | | Radiation |
| 07/29/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 12:30 PM | Chemo | | Infusion |
| 07/29/2014 | 12:30 PM | PET / CT | | CT |
| 07/29/2014 | 12:30 PM | Radiation | | Radiation |
| 07/29/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 07/29/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 2:00 PM | Chemo | | Infusion |
| 07/29/2014 | 2:00 PM | PET / CT | | CT |
| 07/29/2014 | 2:30 PM | Chemo | | Infusion |
| 07/29/2014 | 2:30 PM | Radiation | | Radiation |
| 07/29/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 3:00 PM | PET / CT | | CT |
| 07/29/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/29/2014 | 3:30 PM | Radiation | | Radiation |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 422 of 488 - Page ID#: 6320
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/30/2014 | 8:00 AM | PET / CT | | PET |
| 07/30/2014 | 8:15 AM | Chemo | | Chemo |
| 07/30/2014 | 8:30 AM | Chemo | | Chemo |
| 07/30/2014 | 8:40 AM | Radiation | | Radiation |
| 07/30/2014 | 9:00 AM | Chemo | | Chemo |
| 07/30/2014 | 9:00 AM | Dr. Jain | | Follow Up |
| 07/30/2014 | 9:00 AM | Radiation | | Radiation |
| 07/30/2014 | 9:20 AM | Radiation | | Radiation |
| 07/30/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 10:00 AM | PET / CT | | PET |
| 07/30/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 10:30 AM | Chemo | | Chemo |
| 07/30/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 11:15 AM | PET / CT | | PET |
| 07/30/2014 | 11:20 AM | Dr. Jain | | New Patient |
| 07/30/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 11:30 AM | Chemo | | Chemo |
| 07/30/2014 | 11:40 AM | Dr. Jain | | New Patient |


CC Defendants0030273

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient C, | Appt Type |
|---|---|---|---|---|
| 07/30/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 07/30/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 12:30 PM | Radiation | | Radiation |
| 07/30/2014 | 1:00 PM | Chemo | | Chemo |
| 07/30/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 1:30 PM | Chemo | | Infusion |
| 07/30/2014 | 1:40 PM | Dr. Jain | | New Patient |
| 07/30/2014 | 2:00 PM | Chemo | | Injection |
| 07/30/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 2:15 PM | Chemo | | Infusion |
| 07/30/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 07/30/2014 | 2:40 PM | Dr. Jain | | New Patient |
| 07/30/2014 | 3:00 PM | Chemo | | Infusion |
| 07/30/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 07/30/2014 | 3:30 PM | Chemo | | Chemo |
| 07/30/2014 | 3:30 PM | Radiation | | Radiation |
| 07/30/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 07/30/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/30/2014 | 4:00 PM | Chemo | , | Chemo |
| 07/30/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 07/30/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/30/2014 | 4:30 PM | Chemo | | Chemo |
| 07/31/2014 | 8:00 AM | Chemo | | Chemo |
| 07/31/2014 | 8:30 AM | Chemo | | Chemo |
| 07/31/2014 | 8:40 AM | Radiation | | Radiation |
| 07/31/2014 | 9:00 AM | Chemo | | Chemo |
| 07/31/2014 | 9:00 AM | Radiation | | Radiation |
| 07/31/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 9:20 AM | Radiation | | Radiation |
| 07/31/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 9:30 AM | Chemo | | Infusion |
| 07/31/2014 | 10:00 AM | PET / CT | | PET |
| 07/31/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 10:30 AM | Chemo | | Chemo |
| 07/31/2014 | 10:30 AM | PET / CT | | PET |
| 07/31/2014 | 11:00 AM | Chemo | | Chemo |
| 07/31/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 11:15 AM | PET / CT | | PET |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 07/31/2014 | 11:20 AM | Stephanie VanDine NP | ,, | Follow Up |
| 07/31/2014 | 11:45 AM | PET / CT | | PET |
| 07/31/2014 | 12:00 PM | Chemo | | Infusion |
| 07/31/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 12:30 PM | Radiation | | Radiation |
| 07/31/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 1:00 PM | Chemo | | Infusion |
| 07/31/2014 | 1:30 PM | Chemo | | Infusion |
| 07/31/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 2:00 PM | Chemo | | Infusion |
| 07/31/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 2:30 PM | Chemo | | Chemo |
| 07/31/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 2:45 PM | Chemo | | Chemo |
| 07/31/2014 | 3:00 PM | Chemo | | Chemo |
| 07/31/2014 | 3:15 PM | Chemo | | Infusion |
| 07/31/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 07/31/2014 | 3:30 PM | Radiation | | Radiation |
| 07/31/2014 | 4:30 PM | Chemo | | Chemo |
| 08/01/2014 | 8:30 AM | Chemo | | Chemo |
| 08/01/2014 | 8:40 AM | Radiation | | Radiation |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/01/2014 | 9:00 AM | Chemo | | Chemo |
| 08/01/2014 | 9:00 AM | Radiation | | Radiation |
| 08/01/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 9:20 AM | Radiation | | Radiation |
| 08/01/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 9:30 AM | Chemo | | Infusion |
| 08/01/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 10:30 AM | Chemo | | Chemo |
| 08/01/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 08/01/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 12:00 PM | Chemo | | Chemo |
| 08/01/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 08/01/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/01/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 12:30 PM | Chemo | | Chemo |
| 08/01/2014 | 12:30 PM | Radiation | | Radiation |
| 08/01/2014 | 1:00 PM | Chemo | | Infusion |
| 08/01/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/01/2014 | 1:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 08/01/2014 | 1:30 PM | Chemo | | Infusion |
| 08/01/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 2:40 PM | Radiation | | Radiation |
| 08/01/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 3:00 PM | Chemo | | Chemo |
| 08/01/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/01/2014 | 3:30 PM | Chemo | | Infusion |
| 08/01/2014 | 3:30 PM | Radiation | | Radiation |
| 08/01/2014 | 4:00 PM | Chemo | | Infusion |
| 08/01/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 08/01/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 08/04/2014 | 8:30 AM | Chemo | | Chemo |
| 08/04/2014 | 8:40 AM | Radiation | | Radiation |
| 08/04/2014 | 9:00 AM | Radiation | | Radiation |
| 08/04/2014 | 9:20 AM | Radiation | | Radiation |
| 08/04/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 10:00 AM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/04/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/04/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 10:20 AM | Radiation | | Radiation |
| 08/04/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 10:30 AM | Chemo | | Chemo |
| 08/04/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 11:00 AM | Chemo | | Infusion |
| 08/04/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/04/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 11:30 AM | Chemo | | Chemo |
| 08/04/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 12:00 PM | Chemo | | Infusion |
| 08/04/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 12:30 PM | Radiation | | Radiation |
| 08/04/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 1:00 PM | Dr. Batoo | | New Patient |
| 08/04/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/04/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 1:30 PM | Chemo | | Infusion |
| 08/04/2014 | 2:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/04/2014 | 2:00 PM | Dr. Jain | ,, | Follow Up |
| 08/04/2014 | 2:00 PM | Radiation | | Radiation |
| 08/04/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 2:20 PM | Dr. Jain | | New Patient |
| 08/04/2014 | 2:30 PM | Chemo | | Infusion |
| 08/04/2014 | 2:40 PM | Radiation | | Radiation |
| 08/04/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 3:00 PM | Chemo | | Infusion |
| 08/04/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 08/04/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/04/2014 | 3:30 PM | Radiation | | Radiation |
| 08/04/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 8:40 AM | Radiation | | Radiation |
| 08/05/2014 | 9:00 AM | Chemo | | Infusion |
| 08/05/2014 | 9:00 AM | Radiation | | Radiation |
| 08/05/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 9:30 AM | Chemo | | Chemo |
| 08/05/2014 | 9:30 AM | Radiation | | Radiation |
| 08/05/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/05/2014 | 10:00 AM | PET / CT | | CT |
| 08/05/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 10:30 AM | Chemo | | Chemo |
| 08/05/2014 | 10:30 AM | Radiation | | Radiation |
| 08/05/2014 | 11:00 AM | Chemo | | Chemo |
| 08/05/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/05/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 11:15 AM | PET / CT | | PET |
| 08/05/2014 | 12:00 PM | Radiation | | Radiation |
| 08/05/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/05/2014 | 12:30 PM | Chemo | | Infusion |
| 08/05/2014 | 12:30 PM | Radiation | | Radiation |
| 08/05/2014 | 1:00 PM | Chemo | | Infusion |
| 08/05/2014 | 1:00 PM | Dr. Batoo | | New Patient |
| 08/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 1:30 PM | Chemo | | Infusion |
| 08/05/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 2:00 PM | Chemo | | Injection |
| 08/05/2014 | 2:00 PM | PET / CT | | CT |
| 08/05/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/05/2014 | 2:30 PM | Chemo | , | Chemo |
| 08/05/2014 | 2:30 PM | PET / CT | | CT |
| 08/05/2014 | 2:40 PM | Radiation | | Radiation |
| 08/05/2014 | 3:00 PM | Radiation | | Radiation |
| 08/05/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 3:30 PM | Chemo | | Infusion |
| 08/05/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 4:00 PM | Chemo | | Injection |
| 08/05/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/05/2014 | 4:15 PM | Chemo | | Infusion |
| 08/06/2014 | 8:30 AM | Chemo | | Infusion |
| 08/06/2014 | 8:40 AM | Radiation | | Radiation |
| 08/06/2014 | 9:00 AM | Radiation | | Radiation |
| 08/06/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 9:30 AM | Chemo | | Chemo |
| 08/06/2014 | 9:30 AM | Radiation | | Radiation |
| 08/06/2014 | 10:00 AM | Chemo | | Chemo |
| 08/06/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 10:20 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/06/2014 | 10:30 AM | PET / CT | , | PET |
| 08/06/2014 | 10:30 AM | Radiation | | Radiation |
| 08/06/2014 | 11:00 AM | Chemo | | Chemo |
| 08/06/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 08/06/2014 | 11:30 AM | Chemo | | Chemo |
| 08/06/2014 | 11:30 AM | Radiation | | Radiation |
| 08/06/2014 | 11:40 AM | Dr. Jain | | New Patient |
| 08/06/2014 | 12:00 PM | Chemo | | Infusion |
| 08/06/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 12:00 PM | Radiation | | Radiation |
| 08/06/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 12:30 PM | Chemo | | Chemo |
| 08/06/2014 | 12:30 PM | Radiation | | Radiation |
| 08/06/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 1:00 PM | Chemo | | Infusion |
| 08/06/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/06/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 2:00 PM | Stephanie VanDine NP | REED,MARY,BETH, | Follow Up |
| 08/06/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/06/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 2:30 PM | Chemo | | Chemo |
| 08/06/2014 | 2:40 PM | Radiation | | Radiation |
| 08/06/2014 | 2:45 PM | Chemo | | Chemo |
| 08/06/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/06/2014 | 3:10 PM | Radiation | | Radiation |
| 08/06/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 8:40 AM | Radiation | | Radiation |
| 08/07/2014 | 9:00 AM | Chemo | | Infusion |
| 08/07/2014 | 9:00 AM | Radiation | | Radiation |
| 08/07/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/07/2014 | 9:20 AM | Radiation | | Radiation |
| 08/07/2014 | 9:30 AM | Chemo | | Infusion |
| 08/07/2014 | 10:00 AM | Chemo | | Chemo |
| 08/07/2014 | 10:00 AM | PET / CT | | PET |
| 08/07/2014 | 10:15 AM | Chemo | | Infusion |
| 08/07/2014 | 10:20 AM | Radiation | | Radiation |
| 08/07/2014 | 10:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/07/2014 | 11:00 AM | Radiation | | Radiation |
| 08/07/2014 | 11:15 AM | PET / CT | | PET |
| 08/07/2014 | 11:30 AM | Chemo | | Infusion |
| 08/07/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 12:30 PM | PET / CT | | PET |
| 08/07/2014 | 12:30 PM | Radiation | | Radiation |
| 08/07/2014 | 1:00 PM | Chemo | | Infusion |
| 08/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 1:45 PM | Chemo | | Chemo |
| 08/07/2014 | 2:00 PM | Chemo | | Infusion |
| 08/07/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 2:30 PM | Chemo | | Infusion |
| 08/07/2014 | 2:40 PM | Radiation | | Radiation |
| 08/07/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 3:00 PM | Chemo | | Chemo |
| 08/07/2014 | 3:00 PM | Radiation | | Radiation |
| 08/07/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/07/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/07/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 8:30 AM | Chemo | | Chemo |
| 08/08/2014 | 8:40 AM | Radiation | | Radiation |
| 08/08/2014 | 9:00 AM | Radiation | | Radiation |
| 08/08/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 9:20 AM | Radiation | | Radiation |
| 08/08/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 10:00 AM | Chemo | | Chemo |
| 08/08/2014 | 10:00 AM | Dr. Batoo | | Follow Up |
| 08/08/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 10:20 AM | Radiation | | Radiation |
| 08/08/2014 | 10:30 AM | Chemo | | Chemo |
| 08/08/2014 | 10:40 AM | Radiation | | Radiation |
| 08/08/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 11:00 AM | Chemo | | Infusion |
| 08/08/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/08/2014 | 11:00 AM | Radiation | | Radiation |
| 08/08/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/08/2014 | 12:00 PM | Chemo | | Chemo |
| 08/08/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 12:30 PM | Chemo | | Infusion |
| 08/08/2014 | 12:30 PM | Radiation | | Radiation |
| 08/08/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 1:00 PM | Chemo | | Infusion |
| 08/08/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 08/08/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 1:30 PM | Chemo | | Infusion |
| 08/08/2014 | 2:00 PM | Chemo | | Infusion |
| 08/08/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 2:00 PM | Radiation | | Radiation |
| 08/08/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 2:30 PM | Chemo | | Infusion |
| 08/08/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 2:40 PM | Radiation | | Radiation |
| 08/08/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/08/2014 | 3:00 PM | Chemo | | Chemo |
| 08/08/2014 | 3:00 PM | Radiation | | Radiation |
| 08/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 3:15 PM | Chemo | | Chemo |
| 08/08/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 08/08/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/08/2014 | 4:30 PM | Chemo | | Chemo |
| 08/11/2014 | 8:00 AM | Chemo | | BLOCK |
| 08/11/2014 | 8:40 AM | Radiation | | Radiation |
| 08/11/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 9:00 AM | Radiation | | Radiation |
| 08/11/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 9:20 AM | Radiation | | Radiation |
| 08/11/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 10:00 AM | Chemo | | Chemo |
| 08/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 10:20 AM | Radiation | | Radiation |
| 08/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 10:30 AM | Chemo | | Chemo |
| 08/11/2014 | 10:40 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/11/2014 | 11:00 AM | Chemo | , | Chemo |
| 08/11/2014 | 11:00 AM | Radiation | | Radiation |
| 08/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 11:30 AM | Chemo | | Chemo |
| 08/11/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 12:00 PM | Chemo | | Lab |
| 08/11/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 12:30 PM | Radiation | | Radiation |
| 08/11/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 1:30 PM | Chemo | | Infusion |
| 08/11/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 2:00 PM | Chemo | | Infusion |
| 08/11/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 2:00 PM | Radiation | | Radiation |
| 08/11/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 2:30 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/11/2014 | 2:40 PM | Dr. Jain | ,, | Follow Up |
| 08/11/2014 | 2:40 PM | Radiation | | Radiation |
| 08/11/2014 | 3:00 PM | Chemo | | Chemo |
| 08/11/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 08/11/2014 | 3:00 PM | Radiation | | Radiation |
| 08/11/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 3:40 PM | Dr. Jain | | New Patient |
| 08/11/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/11/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 8:00 AM | Chemo | | Chemo |
| 08/12/2014 | 8:30 AM | Chemo | | Infusion |
| 08/12/2014 | 8:40 AM | Radiation | | Radiation |
| 08/12/2014 | 9:00 AM | Chemo | | Chemo |
| 08/12/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 08/12/2014 | 9:00 AM | Radiation | | Radiation |
| 08/12/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 9:20 AM | Radiation | | Radiation |
| 08/12/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/12/2014 | 9:30 AM | Dr. O'Laughlin | ,, | New Patient |
| 08/12/2014 | 10:00 AM | Chemo | | Chemo |
| 08/12/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 08/12/2014 | 10:00 AM | PET / CT | | CT |
| 08/12/2014 | 10:20 AM | Radiation | | Radiation |
| 08/12/2014 | 10:30 AM | Chemo | | Chemo |
| 08/12/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 08/12/2014 | 10:40 AM | Radiation | | Radiation |
| 08/12/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/12/2014 | 11:00 AM | Radiation | | Radiation |
| 08/12/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 11:30 AM | PET / CT | | CT |
| 08/12/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 12:00 PM | Chemo | | Infusion |
| 08/12/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/12/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/12/2014 | 12:30 PM | Chemo | | Infusion |
| 08/12/2014 | 12:30 PM | Radiation | | Radiation |
| 08/12/2014 | 1:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/12/2014 | 1:00 PM | Dr. Batoo | ,, | New Patient |
| 08/12/2014 | 1:00 PM | PET / CT | | PET |
| 08/12/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 1:30 PM | Chemo | | Infusion |
| 08/12/2014 | 2:00 PM | Chemo | | Infusion |
| 08/12/2014 | 2:00 PM | Dr. Batoo | | New Patient |
| 08/12/2014 | 2:00 PM | Radiation | | Radiation |
| 08/12/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/12/2014 | 2:30 PM | Chemo | | Injection |
| 08/12/2014 | 2:40 PM | Radiation | | Radiation |
| 08/12/2014 | 3:00 PM | Chemo | | Chemo |
| 08/12/2014 | 3:00 PM | Radiation | | Radiation |
| 08/12/2014 | 4:00 PM | Chemo | | Infusion |
| 08/13/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/13/2014 | 8:00 AM | Dr. Jain | | Follow Up |
| 08/13/2014 | 8:40 AM | Radiation | | Radiation |
| 08/13/2014 | 9:00 AM | Dr. Batoo | | Follow Up |
| 08/13/2014 | 9:00 AM | Radiation | | Radiation |
| 08/13/2014 | 9:00 AM | Stephanie VanDine NP | BLOCK,BLOCK,, | BLOCK |
| 08/13/2014 | 9:20 AM | Radiation | | Radiation |
| 08/13/2014 | 9:30 AM | PET / CT | | CT |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/13/2014 | 10:00 AM | Chemo | | Chemo |
| 08/13/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/13/2014 | 10:00 AM | PET / CT | | PET |
| 08/13/2014 | 10:00 AM | Radiation | | Radiation |
| 08/13/2014 | 10:30 AM | Chemo | | Chemo |
| 08/13/2014 | 10:30 AM | PET / CT | | PET |
| 08/13/2014 | 10:40 AM | Radiation | | Radiation |
| 08/13/2014 | 10:45 AM | Chemo | | Chemo |
| 08/13/2014 | 11:00 AM | Chemo | | Chemo |
| 08/13/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/13/2014 | 11:00 AM | Radiation | | Radiation |
| 08/13/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 08/13/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 12:30 PM | Chemo | | Chemo |
| 08/13/2014 | 12:40 PM | Radiation | | Radiation |
| 08/13/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 08/13/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 1:00 PM | Stephanie VanDine NP | BLOCK,BLOCK,, | BLOCK |
| 08/13/2014 | 1:30 PM | Chemo | | Infusion |
| 08/13/2014 | 2:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/13/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 2:00 PM | Radiation | | Radiation |
| 08/13/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 2:30 PM | Chemo | | Infusion |
| 08/13/2014 | 2:40 PM | Radiation | | Radiation |
| 08/13/2014 | 3:00 PM | Chemo | | Chemo |
| 08/13/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 3:00 PM | Radiation | | Radiation |
| 08/13/2014 | 3:15 PM | Chemo | | Infusion |
| 08/13/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 08/13/2014 | 3:45 PM | Chemo | | Lab |
| 08/13/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 08/14/2014 | 8:00 AM | Chemo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/14/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 9:00 AM | Chemo | | Chemo |
| 08/14/2014 | 9:00 AM | Radiation | | Radiation |
| 08/14/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 9:20 AM | Radiation | | Radiation |
| 08/14/2014 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/14/2014 | 9:40 AM | Stephanie VanDine NP | , | Follow Up |
| 08/14/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/14/2014 | 10:00 AM | PET / CT | | PET |
| 08/14/2014 | 10:00 AM | Radiation | | Radiation |
| 08/14/2014 | 10:20 AM | Radiation | | Radiation |
| 08/14/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 10:30 AM | Chemo | | Chemo |
| 08/14/2014 | 10:40 AM | Radiation | | Radiation |
| 08/14/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 08/14/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 11:15 AM | PET / CT | | PET |
| 08/14/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 11:45 AM | PET / CT | | PET |
| 08/14/2014 | 12:00 PM | Chemo | | Chemo |
| 08/14/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/14/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 12:30 PM | Radiation | | Radiation |
| 08/14/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 08/14/2014 | 1:00 PM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/14/2014 | 1:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 08/14/2014 | 1:30 PM | Chemo | | Infusion |
| 08/14/2014 | 2:00 PM | Chemo | | Injection |
| 08/14/2014 | 2:00 PM | Dr. Batoo | | New Patient |
| 08/14/2014 | 2:00 PM | Radiation | | Radiation |
| 08/14/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 2:30 PM | Chemo | | Lab |
| 08/14/2014 | 2:40 PM | Radiation | | Radiation |
| 08/14/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 3:00 PM | Radiation | | Radiation |
| 08/14/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/14/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 8:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 8:20 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/15/2014 | 8:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 9:00 AM | Radiation | | Radiation |
| 08/15/2014 | 9:20 AM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/15/2014 | 9:20 AM | Stephanie VanDine NP | ,, | Follow Up |
| 08/15/2014 | 9:30 AM | Chemo | | Chemo |
| 08/15/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 10:00 AM | Chemo | | Chemo |
| 08/15/2014 | 10:00 AM | Radiation | | Radiation |
| 08/15/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 10:20 AM | Radiation | | Radiation |
| 08/15/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 10:30 AM | Chemo | | Infusion |
| 08/15/2014 | 10:40 AM | Radiation | | Radiation |
| 08/15/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 11:00 AM | Chemo | | Chemo |
| 08/15/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 11:30 AM | Chemo | | Chemo |
| 08/15/2014 | 12:00 PM | Chemo | | Infusion |
| 08/15/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/15/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 12:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/15/2014 | 12:30 PM | Chemo | | Chemo |
| 08/15/2014 | 12:30 PM | Radiation | | Radiation |
| 08/15/2014 | 1:00 PM | Chemo | | Infusion |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/15/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 08/15/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/15/2014 | 1:30 PM | Chemo | | Infusion |
| 08/15/2014 | 2:00 PM | Chemo | | Infusion |
| 08/15/2014 | 2:00 PM | Dr. Batoo | | New Patient |
| 08/15/2014 | 2:00 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/15/2014 | 2:00 PM | Radiation | | Radiation |
| 08/15/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 2:40 PM | Radiation | | Radiation |
| 08/15/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 3:00 PM | Chemo | | Chemo |
| 08/15/2014 | 3:00 PM | Dr. Batoo | | Follow Up |
| 08/15/2014 | 3:00 PM | Radiation | | Radiation |
| 08/15/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 3:30 PM | Chemo | | Chemo |
| 08/15/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 4:30 PM | Chemo | | Infusion |
| 08/15/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/15/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/18/2014 | 8:00 AM | Chemo | | Infusion |
| 08/18/2014 | 8:30 AM | Chemo | | Chemo |
| 08/18/2014 | 8:40 AM | Radiation | | Radiation |
| 08/18/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 9:00 AM | Chemo | | Chemo |
| 08/18/2014 | 9:00 AM | Dr. Batoo | | Follow Up |
| 08/18/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/18/2014 | 9:00 AM | Radiation | | Radiation |
| 08/18/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 9:20 AM | Radiation | | Radiation |
| 08/18/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 9:30 AM | Chemo | | Chemo |
| 08/18/2014 | 10:00 AM | Chemo | | Chemo |
| 08/18/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 10:20 AM | Radiation | | Radiation |
| 08/18/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 10:30 AM | Chemo | | Chemo |
| 08/18/2014 | 11:00 AM | Chemo | | Chemo |
| 08/18/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 08/18/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 11:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/18/2014 | 11:40 AM | Stephanie VanDine NP | , | Follow Up |
| 08/18/2014 | 12:00 PM | Chemo | | Chemo |
| 08/18/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 08/18/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 12:30 PM | Radiation | | Radiation |
| 08/18/2014 | 1:00 PM | Chemo | | Chemo |
| 08/18/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 1:30 PM | Chemo | | Chemo |
| 08/18/2014 | 2:00 PM | Chemo | | Chemo |
| 08/18/2014 | 2:00 PM | Dr. Batoo | | Follow Up |
| 08/18/2014 | 2:00 PM | Radiation | | Radiation |
| 08/18/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 2:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/18/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 2:30 PM | Chemo | | Infusion |
| 08/18/2014 | 2:40 PM | Radiation | | Radiation |
| 08/18/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 3:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/18/2014 | 3:00 PM | Radiation | | Radiation |
| 08/18/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/18/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/18/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 8:40 AM | Radiation | | Radiation |
| 08/19/2014 | 9:00 AM | Chemo | | Chemo |
| 08/19/2014 | 9:00 AM | Radiation | | Radiation |
| 08/19/2014 | 9:20 AM | Radiation | | Radiation |
| 08/19/2014 | 9:30 AM | Chemo | | Chemo |
| 08/19/2014 | 9:30 AM | Dr. O'Laughlin | | Follow Up |
| 08/19/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 10:00 AM | PET / CT | | CT |
| 08/19/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 10:20 AM | Radiation | | Radiation |
| 08/19/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 10:30 AM | Dr. O'Laughlin | | New Patient |
| 08/19/2014 | 10:30 AM | PET / CT | | CT |
| 08/19/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/19/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 08/19/2014 | 11:00 AM | PET / CT | | CT |
| 08/19/2014 | 11:00 AM | Radiation | | Radiation |
| 08/19/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/19/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 11:30 AM | Chemo | | Chemo |
| 08/19/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/19/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/19/2014 | 12:30 PM | Chemo | | Chemo |
| 08/19/2014 | 12:30 PM | Radiation | | Radiation |
| 08/19/2014 | 1:00 PM | Chemo | | Infusion |
| 08/19/2014 | 1:00 PM | Dr. Batoo | | New Patient |
| 08/19/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 1:30 PM | Chemo | | Infusion |
| 08/19/2014 | 1:45 PM | PET / CT | | PET |
| 08/19/2014 | 2:00 PM | Chemo | | Infusion |
| 08/19/2014 | 2:00 PM | Radiation | | Radiation |
| 08/19/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 2:20 PM | Radiation | | Radiation |
| 08/19/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 2:40 PM | Radiation | | Radiation |
| 08/19/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/19/2014 | 3:30 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/19/2014 | 3:40 PM | Stephanie VanDine NP | MAY,ESTELLA | Follow Up |
| 08/19/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 8:40 AM | Radiation | | Radiation |
| 08/20/2014 | 9:00 AM | Chemo | | Chemo |
| 08/20/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/20/2014 | 9:00 AM | Radiation | | Radiation |
| 08/20/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 9:20 AM | Radiation | | Radiation |
| 08/20/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 9:30 AM | Chemo | | Chemo |
| 08/20/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 10:00 AM | Radiation | | Radiation |
| 08/20/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 10:20 AM | Radiation | | Radiation |
| 08/20/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 10:30 AM | PET / CT | | PET |
| 08/20/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/20/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/20/2014 | 12:30 PM | Radiation | ,, | Radiation |
| 08/20/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 1:00 PM | Chemo | | Infusion |
| 08/20/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/20/2014 | 1:00 PM | PET / CT | | CT |
| 08/20/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 1:20 PM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 08/20/2014 | 1:30 PM | Chemo | | Chemo |
| 08/20/2014 | 1:30 PM | PET / CT | | CT |
| 08/20/2014 | 2:00 PM | Chemo | | Chemo |
| 08/20/2014 | 2:00 PM | Radiation | | Radiation |
| 08/20/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 2:30 PM | Chemo | | Chemo |
| 08/20/2014 | 2:40 PM | Radiation | | Radiation |
| 08/20/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 3:00 PM | Chemo | | Chemo |
| 08/20/2014 | 3:00 PM | Radiation | | Radiation |
| 08/20/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/20/2014 | 4:00 PM | Chemo | | Infusion |
| 08/20/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/21/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 08/21/2014 | 8:40 AM | Radiation | | Radiation |
| 08/21/2014 | 9:00 AM | Chemo | | Chemo |
| 08/21/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 08/21/2014 | 9:00 AM | Radiation | | Radiation |
| 08/21/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 9:20 AM | Radiation | | Radiation |
| 08/21/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 10:00 AM | Chemo | | Chemo |
| 08/21/2014 | 10:00 AM | Radiation | | Radiation |
| 08/21/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 10:20 AM | Radiation | | Radiation |
| 08/21/2014 | 10:30 AM | PET / CT | | PET |
| 08/21/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/21/2014 | 11:00 AM | Radiation | | Radiation |
| 08/21/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 11:20 AM | Radiation | | Radiation |
| 08/21/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/21/2014 | 12:00 PM | Chemo | | Chemo |
| 08/21/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/21/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/21/2014 | 12:30 PM | Chemo | | Chemo |
| 08/21/2014 | 12:30 PM | Radiation | | Radiation |
| 08/21/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 1:00 PM | Dr. Batoo | | New Patient |
| 08/21/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 1:30 PM | PET / CT | | CT |
| 08/21/2014 | 2:00 PM | Chemo | | Lab |
| 08/21/2014 | 2:00 PM | Radiation | | Radiation |
| 08/21/2014 | 2:40 PM | Radiation | | Radiation |
| 08/21/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 3:00 PM | Chemo | | Lab |
| 08/21/2014 | 3:00 PM | Radiation | | Radiation |
| 08/21/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 4:00 PM | Chemo | | Injection |
| 08/21/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 4:15 PM | Chemo | | Lab |
| 08/21/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/21/2014 | 4:30 PM | Chemo | | Lab |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/21/2014 | 4:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 08/21/2014 | 4:45 PM | Chemo | | Injection |
| 08/21/2014 | 5:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 8:40 AM | Radiation | | Radiation |
| 08/22/2014 | 9:00 AM | Chemo | | Chemo |
| 08/22/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 08/22/2014 | 9:00 AM | Radiation | | Radiation |
| 08/22/2014 | 9:20 AM | Radiation | | Radiation |
| 08/22/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/22/2014 | 10:00 AM | Radiation | | Radiation |
| 08/22/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 10:20 AM | Radiation | | Radiation |
| 08/22/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 10:30 AM | Chemo | | Infusion |
| 08/22/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/22/2014 | 11:00 AM | Radiation | | Radiation |
| 08/22/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 11:15 AM | Chemo | | Chemo |
| 08/22/2014 | 11:20 AM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/22/2014 | 11:20 AM | Radiation | | Radiation |
| 08/22/2014 | 11:30 AM | Chemo | | Infusion |
| 08/22/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 12:00 PM | Chemo | | Infusion |
| 08/22/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 08/22/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 12:00 PM | Radiation | | Radiation |
| 08/22/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 12:30 PM | Radiation | | Radiation |
| 08/22/2014 | 12:40 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 1:00 PM | Chemo | | Chemo |
| 08/22/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/22/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 2:00 PM | Radiation | | Radiation |
| 08/22/2014 | 2:15 PM | Chemo | | Chemo |
| 08/22/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 2:40 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/22/2014 | 2:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 08/22/2014 | 3:00 PM | Chemo | | Chemo |
| 08/22/2014 | 3:00 PM | Dr. Batoo | | New Patient |
| 08/22/2014 | 3:00 PM | Radiation | | Radiation |
| 08/22/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 3:30 PM | Chemo | | Infusion |
| 08/22/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/22/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 08/22/2014 | 4:30 PM | Chemo | | Chemo |
| 08/25/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 08/25/2014 | 8:40 AM | Radiation | | Radiation |
| 08/25/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 9:00 AM | Chemo | | Infusion |
| 08/25/2014 | 9:00 AM | Dr. Batoo | | Follow Up |
| 08/25/2014 | 9:00 AM | Radiation | | Radiation |
| 08/25/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 9:20 AM | Radiation | | Radiation |
| 08/25/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 08/25/2014 | 9:30 AM | Chemo | | Chemo |
| 08/25/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 10:00 AM | Chemo | | Lab |
| 08/25/2014 | 10:00 AM | Radiation | | Radiation |
| 08/25/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 10:20 AM | Radiation | | Radiation |
| 08/25/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 10:30 AM | Chemo | | Chemo |
| 08/25/2014 | 11:00 AM | Chemo | | Chemo |
| 08/25/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/25/2014 | 11:00 AM | Dr. Jain | | New Patient |
| 08/25/2014 | 11:00 AM | Radiation | | Radiation |
| 08/25/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 11:20 AM | Radiation | | Radiation |
| 08/25/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 11:30 AM | Chemo | | Chemo |
| 08/25/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 08/25/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 08/25/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/25/2014 | 12:30 PM | Radiation | , | Radiation |
| 08/25/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 1:00 PM | Chemo | | Chemo |
| 08/25/2014 | 1:00 PM | Dr. Batoo | | New Patient |
| 08/25/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 1:30 PM | Chemo | | Infusion |
| 08/25/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 2:30 PM | Chemo | | Chemo |
| 08/25/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/25/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 08/25/2014 | 3:45 PM | Chemo | | Lab |
| 08/25/2014 | 4:30 PM | Chemo | | Injection |
| 08/25/2014 | 4:45 PM | Chemo | | Injection |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/26/2014 | 8:40 AM | Radiation | , | Radiation |
| 08/26/2014 | 9:00 AM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 9:00 AM | Radiation | | Radiation |
| 08/26/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/26/2014 | 9:20 AM | Radiation | | Radiation |
| 08/26/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/26/2014 | 10:00 AM | Dr. Batoo | | Follow Up |
| 08/26/2014 | 10:00 AM | PET / CT | | PET |
| 08/26/2014 | 10:00 AM | Radiation | | Radiation |
| 08/26/2014 | 10:20 AM | Radiation | | Radiation |
| 08/26/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/26/2014 | 10:30 AM | Chemo | | Infusion |
| 08/26/2014 | 10:30 AM | PET / CT | | PET |
| 08/26/2014 | 11:00 AM | Radiation | | Radiation |
| 08/26/2014 | 11:15 AM | PET / CT | | PET |
| 08/26/2014 | 11:20 AM | Radiation | | Radiation |
| 08/26/2014 | 11:30 AM | Chemo | | Chemo |
| 08/26/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/26/2014 | 11:45 AM | PET / CT | | PET |
| 08/26/2014 | 12:00 PM | Chemo | | Infusion |
| 08/26/2014 | 12:00 PM | Dr. Batoo | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/26/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 12:30 PM | Chemo | | Infusion |
| 08/26/2014 | 12:30 PM | Radiation | | Radiation |
| 08/26/2014 | 1:00 PM | Chemo | | Infusion |
| 08/26/2014 | 1:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 2:00 PM | Chemo | | Chemo |
| 08/26/2014 | 2:00 PM | PET / CT | | CT |
| 08/26/2014 | 2:00 PM | Radiation | | Radiation |
| 08/26/2014 | 2:30 PM | Chemo | | Chemo |
| 08/26/2014 | 2:30 PM | Radiation | | Radiation |
| 08/26/2014 | 2:45 PM | Chemo | | Chemo |
| 08/26/2014 | 3:00 PM | Chemo | | Infusion |
| 08/26/2014 | 3:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 3:00 PM | Dr. O'Laughlin | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 3:00 PM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 08/26/2014 | 3:00 PM | Radiation | | Radiation |
| 08/27/2014 | 8:40 AM | Radiation | | Radiation |
| 08/27/2014 | 9:00 AM | Chemo | | Chemo |
| 08/27/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 08/27/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/27/2014 | 9:30 AM | Chemo | , | Chemo |
| 08/27/2014 | 9:40 AM | Radiation | | Radiation |
| 08/27/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 10:00 AM | Chemo | | Chemo |
| 08/27/2014 | 10:00 AM | Dr. Batoo | | Follow Up |
| 08/27/2014 | 10:00 AM | PET / CT | | PET |
| 08/27/2014 | 10:20 AM | Radiation | | Radiation |
| 08/27/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 10:40 AM | Dr. Jain | | Follow Up |
| 08/27/2014 | 10:40 AM | Radiation | | Radiation |
| 08/27/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 11:20 AM | Radiation | | Radiation |
| 08/27/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 11:40 AM | Radiation | | Radiation |
| 08/27/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 11:45 AM | PET / CT | | PET |
| 08/27/2014 | 12:00 PM | Chemo | | Chemo |
| 08/27/2014 | 12:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/27/2014 | 12:00 PM | Dr. Jain | | Follow Up |
| 08/27/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 12:20 PM | Dr. Jain | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/27/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 12:30 PM | Radiation | | Radiation |
| 08/27/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 1:00 PM | Chemo | | Chemo |
| 08/27/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/27/2014 | 1:00 PM | Dr. O'Laughlin | | New Patient |
| 08/27/2014 | 1:00 PM | PET / CT | | CT |
| 08/27/2014 | 1:00 PM | Radiation | | Radiation |
| 08/27/2014 | 1:30 PM | Radiation | | Radiation |
| 08/27/2014 | 2:00 PM | Chemo | | Infusion |
| 08/27/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/27/2014 | 2:00 PM | Radiation | | Radiation |
| 08/27/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/27/2014 | 2:30 PM | PET / CT | | CT |
| 08/27/2014 | 2:30 PM | Radiation | | Radiation |
| 08/27/2014 | 3:00 PM | Chemo | | Chemo |
| 08/27/2014 | 3:00 PM | Radiation | | Radiation |
| 08/27/2014 | 3:30 PM | Chemo | | Chemo |
| 08/27/2014 | 4:45 PM | Chemo | | Chemo |
| 08/28/2014 | 8:40 AM | Radiation | | Radiation |
| 08/28/2014 | 9:00 AM | Dr. Batoo | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/28/2014 | 9:00 AM | Radiation | | Radiation |
| 08/28/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 9:20 AM | Radiation | | Radiation |
| 08/28/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/28/2014 | 10:00 AM | Radiation | | Radiation |
| 08/28/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 10:20 AM | Radiation | | Radiation |
| 08/28/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 10:30 AM | Chemo | | Chemo |
| 08/28/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 08/28/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 08/28/2014 | 11:00 AM | Radiation | | Radiation |
| 08/28/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 11:20 AM | Radiation | | Radiation |
| 08/28/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 11:30 AM | Chemo | | Injection |
| 08/28/2014 | 11:45 AM | PET / CT | | PET |
| 08/28/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 08/28/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/28/2014 | 12:20 PM | Stephanie VanDine NP | ,, | Follow Up |
| 08/28/2014 | 12:30 PM | Chemo | | Infusion |
| 08/28/2014 | 12:30 PM | Radiation | | Radiation |
| 08/28/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 1:00 PM | Chemo | | Infusion |
| 08/28/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 08/28/2014 | 1:00 PM | Dr. O'Laughlin | | Follow Up |
| 08/28/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 1:30 PM | Chemo | | Lab |
| 08/28/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 2:00 PM | Chemo | | Chemo |
| 08/28/2014 | 2:00 PM | Dr. Batoo | | New Patient |
| 08/28/2014 | 2:00 PM | Radiation | | Radiation |
| 08/28/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 2:15 PM | Chemo | | Lab |
| 08/28/2014 | 2:20 PM | Radiation | | Radiation |
| 08/28/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 2:40 PM | Radiation | | Radiation |
| 08/28/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 3:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/28/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/28/2014 | 4:45 PM | Chemo | | Chemo |
| 08/29/2014 | 8:40 AM | Radiation | | Radiation |
| 08/29/2014 | 9:00 AM | Chemo | | Chemo |
| 08/29/2014 | 9:00 AM | Radiation | | Radiation |
| 08/29/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 9:20 AM | Radiation | | Radiation |
| 08/29/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 10:00 AM | Chemo | | Chemo |
| 08/29/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 08/29/2014 | 10:00 AM | Radiation | | Radiation |
| 08/29/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 10:20 AM | Radiation | | Radiation |
| 08/29/2014 | 11:00 AM | Chemo | | Chemo |
| 08/29/2014 | 11:00 AM | Radiation | | Radiation |
| 08/29/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 11:20 AM | Radiation | | Radiation |
| 08/29/2014 | 11:40 AM | Radiation | | Radiation |
| 08/29/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 08/29/2014 | 12:00 PM | Chemo | | Infusion |
| 08/29/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 08/29/2014 | 12:30 PM | Chemo | | Infusion |
| 08/29/2014 | 12:30 PM | Radiation | | Radiation |
| 08/29/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 08/29/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 08/29/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 08/29/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 1:30 PM | Chemo | | Infusion |
| 08/29/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 2:00 PM | Chemo | | Infusion |
| 08/29/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 08/29/2014 | 2:00 PM | Radiation | | Radiation |
| 08/29/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 08/29/2014 | 2:30 PM | Dr. Batoo | | New Patient |
| 08/29/2014 | 2:30 PM | Radiation | | Radiation |
| 08/29/2014 | 3:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 08/29/2014 | 3:00 PM | Dr. Jain | | New Patient |
| 08/29/2014 | 3:00 PM | Radiation | | Radiation |
| 08/29/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 08/29/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/01/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |
| 09/01/2014 | 8:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 09/01/2014 | 9:00 AM | Dr. Jain | BLOCK,APPOINTMENT,, | BLOCK |
| 09/02/2014 | 8:00 AM | PET / CT | BLOCK,APPOINTMENT,, | BLOCK |
| 09/02/2014 | 8:30 AM | Chemo | | Infusion |
| 09/02/2014 | 8:40 AM | Radiation | | Radiation |
| 09/02/2014 | 9:00 AM | Chemo | | Chemo |
| 09/02/2014 | 9:00 AM | Dr. Batoo | | Follow Up |
| 09/02/2014 | 9:00 AM | Radiation | | Radiation |
| 09/02/2014 | 9:20 AM | Radiation | | Radiation |
| 09/02/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 9:30 AM | Chemo | | Chemo |
| 09/02/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 10:00 AM | Chemo | | Chemo |
| 09/02/2014 | 10:00 AM | Dr. Batoo | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/02/2014 | 10:00 AM | Radiation | , | Radiation |
| 09/02/2014 | 10:20 AM | Radiation | | Radiation |
| 09/02/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 10:30 AM | Chemo | | Chemo |
| 09/02/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 11:00 AM | Chemo | | Chemo |
| 09/02/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 09/02/2014 | 11:00 AM | Radiation | | Radiation |
| 09/02/2014 | 11:00 AM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 09/02/2014 | 11:20 AM | Radiation | | Radiation |
| 09/02/2014 | 11:30 AM | Chemo | | Chemo |
| 09/02/2014 | 11:40 AM | Radiation | | Radiation |
| 09/02/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 09/02/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 12:30 PM | Chemo | | Chemo |
| 09/02/2014 | 12:30 PM | Radiation | | Radiation |
| 09/02/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 1:00 PM | Chemo | | Infusion |
| 09/02/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/02/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 2:00 PM | Radiation | | Radiation |
| 09/02/2014 | 2:20 PM | Radiation | | Radiation |
| 09/02/2014 | 2:30 PM | Chemo | | Infusion |
| 09/02/2014 | 2:40 PM | Radiation | | Radiation |
| 09/02/2014 | 3:00 PM | Chemo | | Chemo |
| 09/02/2014 | 3:00 PM | Dr. Batoo | | New Patient |
| 09/02/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 3:15 PM | Chemo | | Lab |
| 09/02/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 3:30 PM | Chemo | | Chemo |
| 09/02/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/02/2014 | 4:00 PM | Dr. Batoo | | Follow Up |
| 09/02/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 8:40 AM | Radiation | | Radiation |
| 09/03/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 09/03/2014 | 9:00 AM | Radiation | | Radiation |
| 09/03/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 9:20 AM | Radiation | | Radiation |
| 09/03/2014 | 9:30 AM | Chemo | | Chemo |
| 09/03/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/03/2014 | 10:00 AM | Chemo | ,, | Chemo |
| 09/03/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 09/03/2014 | 10:00 AM | PET / CT | | PET |
| 09/03/2014 | 10:00 AM | Radiation | | Radiation |
| 09/03/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 10:20 AM | Radiation | | Radiation |
| 09/03/2014 | 10:30 AM | PET / CT | | PET |
| 09/03/2014 | 11:00 AM | Dr. Batoo | | New Patient |
| 09/03/2014 | 11:00 AM | Radiation | | Radiation |
| 09/03/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 11:20 AM | Radiation | | Radiation |
| 09/03/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 11:30 AM | Chemo | | Chemo |
| 09/03/2014 | 11:40 AM | Radiation | | Radiation |
| 09/03/2014 | 11:45 AM | PET / CT | | PET |
| 09/03/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 09/03/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 12:30 PM | PET / CT | | PET |
| 09/03/2014 | 12:30 PM | Radiation | | Radiation |
| 09/03/2014 | 1:00 PM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/03/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 09/03/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 1:40 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 1:45 PM | Chemo | | Injection |
| 09/03/2014 | 2:00 PM | Chemo | | Infusion |
| 09/03/2014 | 2:00 PM | Radiation | | Radiation |
| 09/03/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 2:30 PM | Chemo | | Infusion |
| 09/03/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 2:40 PM | Radiation | | Radiation |
| 09/03/2014 | 3:00 PM | Dr. Batoo | | New Patient |
| 09/03/2014 | 3:00 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 3:00 PM | Radiation | | Radiation |
| 09/03/2014 | 3:30 PM | PET / CT | | CT |
| 09/03/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 09/03/2014 | 4:00 PM | Chemo | | Infusion |
| 09/03/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/03/2014 | 4:30 PM | Chemo | | Chemo |
| 09/04/2014 | 8:40 AM | Radiation | | Radiation |
| 09/04/2014 | 9:00 AM | Dr. Batoo | | New Patient |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient S,, | Appt Type |
|---|---|---|---|---|
| 09/04/2014 | 9:00 AM | Radiation | | Radiation |
| 09/04/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 9:20 AM | Radiation | | Radiation |
| 09/04/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 10:00 AM | Chemo | | Infusion |
| 09/04/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 09/04/2014 | 10:00 AM | Radiation | | Radiation |
| 09/04/2014 | 10:20 AM | Radiation | | Radiation |
| 09/04/2014 | 10:30 AM | Chemo | | Chemo |
| 09/04/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 09/04/2014 | 11:00 AM | Radiation | | Radiation |
| 09/04/2014 | 11:15 AM | PET / CT | | PET |
| 09/04/2014 | 11:20 AM | Radiation | | Radiation |
| 09/04/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 11:30 AM | Chemo | | Chemo |
| 09/04/2014 | 11:40 AM | Radiation | | Radiation |
| 09/04/2014 | 11:45 AM | PET / CT | | PET |
| 09/04/2014 | 12:00 PM | Chemo | | Infusion |
| 09/04/2014 | 12:00 PM | Dr. Batoo | | Follow Up |

Case: 0:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 475 of 488 - Page ID#: 6373
Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/04/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,BLOCK,, | BLOCK |
| 09/04/2014 | 12:30 PM | PET / CT | | PET |
| 09/04/2014 | 12:30 PM | Radiation | | Radiation |
| 09/04/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 09/04/2014 | 1:00 PM | PET / CT | | PET |
| 09/04/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 1:20 PM | Radiation | | Radiation |
| 09/04/2014 | 1:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 1:30 PM | Chemo | | Infusion |
| 09/04/2014 | 1:40 PM | Radiation | | CT |
| 09/04/2014 | 2:00 PM | Chemo | | Infusion |
| 09/04/2014 | 2:00 PM | Dr. Batoo | | Follow Up |
| 09/04/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 2:10 PM | Radiation | | Radiation |
| 09/04/2014 | 2:30 PM | PET / CT | | CT |
| 09/04/2014 | 2:40 PM | Radiation | | Radiation |
| 09/04/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/04/2014 | 3:00 PM | Chemo | | Chemo |
| 09/04/2014 | 4:00 PM | Dr. Batoo | | New Patient |
| 09/04/2014 | 4:30 PM | Chemo | | Injection |
| 09/05/2014 | 8:00 AM | Dr. Batoo | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 8:40 AM | Radiation | ,, | Radiation |
| 09/05/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 9:00 AM | Dr. Batoo | | Follow Up |
| 09/05/2014 | 9:20 AM | Dr. Jain | | Follow Up |
| 09/05/2014 | 9:20 AM | Radiation | | Radiation |
| 09/05/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 10:00 AM | Chemo | | Infusion |
| 09/05/2014 | 10:00 AM | Dr. Batoo | | Follow Up |
| 09/05/2014 | 10:00 AM | Radiation | | Radiation |
| 09/05/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 10:20 AM | Radiation | | Radiation |
| 09/05/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 09/05/2014 | 11:00 AM | Radiation | | Radiation |
| 09/05/2014 | 11:20 AM | Dr. Jain | | Follow Up |
| 09/05/2014 | 11:20 AM | Radiation | | Radiation |
| 09/05/2014 | 11:30 AM | Chemo | | Injection |
| 09/05/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 09/05/2014 | 11:40 AM | Radiation | | Radiation |
| 09/05/2014 | 11:45 AM | Chemo | | Chemo |
| 09/05/2014 | 12:00 PM | Chemo | | Infusion |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 12:00 PM | Radiation | | Radiation |
| 09/05/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 12:30 PM | Chemo | | Chemo |
| 09/05/2014 | 12:30 PM | Radiation | | Radiation |
| 09/05/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 09/05/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 1:20 PM | Radiation | | Radiation |
| 09/05/2014 | 1:30 PM | Chemo | | Infusion |
| 09/05/2014 | 2:00 PM | Chemo | | Chemo |
| 09/05/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 2:00 PM | Radiation | | Radiation |
| 09/05/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 2:30 PM | Chemo | | Chemo |
| 09/05/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 2:40 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/05/2014 | 2:40 PM | Stephanie VanDine NP | ,, | Follow Up |
| 09/05/2014 | 3:00 PM | Chemo | | Lab |
| 09/05/2014 | 3:00 PM | Radiation | | Radiation |
| 09/05/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 3:30 PM | Chemo | | Chemo |
| 09/05/2014 | 3:30 PM | Dr. Batoo | | Follow Up |
| 09/05/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 4:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/05/2014 | 4:20 PM | Dr. Jain | | Follow Up |
| 09/05/2014 | 4:30 PM | Chemo | | Chemo |
| 09/08/2014 | 8:30 AM | Chemo | | Chemo |
| 09/08/2014 | 8:40 AM | Radiation | | Radiation |
| 09/08/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 9:00 AM | Chemo | | Chemo |
| 09/08/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 09/08/2014 | 9:00 AM | Radiation | | Radiation |
| 09/08/2014 | 9:20 AM | Radiation | | Radiation |
| 09/08/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 9:30 AM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/08/2014 | 10:00 AM | Chemo | , | Follow Up |
| 09/08/2014 | 10:00 AM | Chemo | | Chemo |
| 09/08/2014 | 10:00 AM | Dr. Batoo | | New Patient |
| 09/08/2014 | 10:00 AM | Radiation | | Radiation |
| 09/08/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 10:20 AM | Radiation | | Radiation |
| 09/08/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 10:30 AM | Chemo | | Chemo |
| 09/08/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 11:00 AM | Chemo | | Chemo |
| 09/08/2014 | 11:00 AM | Radiation | | Radiation |
| 09/08/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 11:20 AM | Radiation | | Radiation |
| 09/08/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 11:30 AM | Chemo | | Chemo |
| 09/08/2014 | 11:40 AM | Dr. Jain | | Follow Up |
| 09/08/2014 | 11:40 AM | Radiation | | Radiation |
| 09/08/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 12:00 PM | Chemo | | Chemo |
| 09/08/2014 | 12:00 PM | Dr. Batoo | | Follow Up |
| 09/08/2014 | 12:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 09/08/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 12:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 12:30 PM | Chemo | | Chemo |
| 09/08/2014 | 12:30 PM | Radiation | | Radiation |
| 09/08/2014 | 12:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 1:00 PM | Chemo | | Infusion |
| 09/08/2014 | 1:00 PM | Dr. Batoo | BLOCK,APPOINTMENT,, | BLOCK |
| 09/08/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 2:00 PM | Chemo | | Infusion |
| 09/08/2014 | 2:00 PM | Radiation | | Radiation |
| 09/08/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 2:30 PM | Chemo | | Lab |
| 09/08/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 2:40 PM | Radiation | | Radiation |
| 09/08/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 2:45 PM | Chemo | | Lab |
| 09/08/2014 | 3:00 PM | Radiation | | Radiation |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient , | Appt Type |
|---|---|---|---|---|
| 09/08/2014 | 3:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 3:30 PM | Chemo | | Lab |
| 09/08/2014 | 3:40 PM | Dr. Jain | | Follow Up |
| 09/08/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/08/2014 | 4:00 PM | Dr. Jain | | New Patient |
| 09/08/2014 | 4:40 PM | Dr. Jain | | Follow Up |
| 09/09/2014 | 8:00 AM | Chemo | | Chemo |
| 09/09/2014 | 8:15 AM | Chemo | | Chemo |
| 09/09/2014 | 8:30 AM | Chemo | | Chemo |
| 09/09/2014 | 8:40 AM | Radiation | | Radiation |
| 09/09/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 09/09/2014 | 9:00 AM | PET / CT | | CT |
| 09/09/2014 | 9:00 AM | Radiation | | Radiation |
| 09/09/2014 | 9:00 AM | Stephanie VanDine NP | | BLOCK |
| 09/09/2014 | 9:20 AM | Radiation | | Radiation |
| 09/09/2014 | 9:30 AM | Chemo | | Chemo |
| 09/09/2014 | 9:30 AM | Dr. O'Laughlin | | New Patient |
| 09/09/2014 | 10:00 AM | Chemo | | Chemo |
| 09/09/2014 | 10:00 AM | Dr. Batoo | | New Patient |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 09/09/2014 | 10:00 AM | Dr. O'Laughlin | | Follow Up |
| 09/09/2014 | 10:00 AM | PET / CT | | CT |
| 09/09/2014 | 10:00 AM | Radiation | | Radiation |
| 09/09/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 10:20 AM | Radiation | | Radiation |
| 09/09/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 10:30 AM | Chemo | | Chemo |
| 09/09/2014 | 10:30 AM | Dr. O'Laughlin | | Follow Up |
| 09/09/2014 | 10:30 AM | PET / CT | | CT |
| 09/09/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 09/09/2014 | 11:00 AM | Dr. O'Laughlin | | Follow Up |
| 09/09/2014 | 11:00 AM | Radiation | | Radiation |
| 09/09/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 11:15 AM | PET / CT | | PET |
| 09/09/2014 | 11:20 AM | Radiation | | Radiation |
| 09/09/2014 | 11:40 AM | Radiation | | Radiation |
| 09/09/2014 | 11:45 AM | PET / CT | | PET |
| 09/09/2014 | 12:00 PM | Chemo | | Infusion |
| 09/09/2014 | 12:00 PM | Dr. Batoo | | New Patient |
| 09/09/2014 | 12:00 PM | Dr. O'Laughlin | | Follow Up |

Case: 6:18-cv-00148-DLB-EBA Doc #: 223-12 Filed: 03/04/24 Page: 483 of 488 - Page ID#: 6381

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/09/2014 | 12:00 PM | Radiation | ,, | Radiation |
| 09/09/2014 | 12:00 PM | Stephanie VanDine NP | BLOCK,APPOINTMENT,, | BLOCK |
| 09/09/2014 | 12:30 PM | PET / CT | | PET |
| 09/09/2014 | 12:30 PM | Radiation | | Radiation |
| 09/09/2014 | 1:00 PM | Chemo | | Infusion |
| 09/09/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 09/09/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 1:30 PM | Chemo | | Infusion |
| 09/09/2014 | 1:30 PM | Radiation | | Radiation |
| 09/09/2014 | 1:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 2:00 PM | Chemo | | Chemo |
| 09/09/2014 | 2:00 PM | Dr. Batoo | | Follow Up |
| 09/09/2014 | 2:00 PM | PET / CT | | CT |
| 09/09/2014 | 2:00 PM | Radiation | | Radiation |
| 09/09/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 2:20 PM | Radiation | | Radiation |
| 09/09/2014 | 2:30 PM | Chemo | | Injection |
| 09/09/2014 | 3:00 PM | Radiation | | Radiation |
| 09/09/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 3:30 PM | PET / CT | | CT |
| 09/09/2014 | 4:30 PM | Chemo | | Chemo |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient ,, | Appt Type |
|---|---|---|---|---|
| 09/09/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/09/2014 | 4:45 PM | Chemo | | Injection |
| 09/09/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 8:30 AM | Chemo | | Chemo |
| 09/10/2014 | 8:40 AM | Radiation | | Radiation |
| 09/10/2014 | 9:00 AM | Chemo | | Chemo |
| 09/10/2014 | 9:00 AM | Dr. Batoo | | New Patient |
| 09/10/2014 | 9:00 AM | Radiation | | Radiation |
| 09/10/2014 | 9:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 9:20 AM | Radiation | | Radiation |
| 09/10/2014 | 9:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 9:30 AM | Chemo | | Chemo |
| 09/10/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 10:00 AM | Chemo | | Lab |
| 09/10/2014 | 10:00 AM | Chemo | | Chemo |
| 09/10/2014 | 10:00 AM | Dr. Batoo | | Follow Up |
| 09/10/2014 | 10:00 AM | PET / CT | | PET |
| 09/10/2014 | 10:00 AM | Radiation | | Radiation |
| 09/10/2014 | 10:20 AM | Radiation | | Radiation |
| 09/10/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 10:30 AM | PET / CT | | PET |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/10/2014 | 11:00 AM | Chemo | | Chemo |
| 09/10/2014 | 11:00 AM | Dr. Anshu Jain | | New Patient |
| 09/10/2014 | 11:00 AM | Dr. Batoo | | Follow Up |
| 09/10/2014 | 11:00 AM | Radiation | | Radiation |
| 09/10/2014 | 11:20 AM | Radiation | | Radiation |
| 09/10/2014 | 11:30 AM | Chemo | | Chemo |
| 09/10/2014 | 11:40 AM | Radiation | | Radiation |
| 09/10/2014 | 12:00 PM | Dr. Anshu Jain | | New Patient |
| 09/10/2014 | 12:00 PM | Radiation | | Radiation |
| 09/10/2014 | 12:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 12:20 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 12:30 PM | Chemo | | Infusion |
| 09/10/2014 | 12:30 PM | PET / CT | | CT |
| 09/10/2014 | 12:30 PM | Radiation | | Radiation |
| 09/10/2014 | 1:00 PM | Chemo | | Infusion |
| 09/10/2014 | 1:00 PM | Dr. Batoo | | Follow Up |
| 09/10/2014 | 1:00 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 1:20 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 1:30 PM | Chemo | | Chemo |
| 09/10/2014 | 1:45 PM | PET / CT | | CT |

Contains Unredacted PHI – Confidential Attorneys' Eyes Only Subject to the Protective Order

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/10/2014 | 2:00 PM | Chemo | ,, | Infusion |
| 09/10/2014 | 2:00 PM | Dr. Anshu Jain | | New Patient |
| 09/10/2014 | 2:00 PM | Dr. Batoo | | Follow Up |
| 09/10/2014 | 2:00 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 2:00 PM | Radiation | | Radiation |
| 09/10/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/10/2014 | 2:20 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 2:30 PM | Chemo | | Chemo |
| 09/10/2014 | 2:40 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 2:40 PM | Radiation | | Radiation |
| 09/10/2014 | 3:00 PM | Dr. Batoo | | New Patient |
| 09/10/2014 | 3:00 PM | Radiation | | Radiation |
| 09/10/2014 | 3:20 PM | Dr. Jain | | Follow Up |
| 09/10/2014 | 3:30 PM | Chemo | | Chemo |
| 09/10/2014 | 4:00 PM | Dr. Jain | | Follow Up |
| 09/11/2014 | 8:40 AM | Radiation | | Radiation |
| 09/11/2014 | 8:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 9:00 AM | Chemo | | Chemo |
| 09/11/2014 | 9:00 AM | Radiation | | Radiation |
| 09/11/2014 | 9:20 AM | Radiation | | Radiation |
| 09/11/2014 | 9:30 AM | Chemo | | Chemo |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/11/2014 | 9:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 10:00 AM | Chemo | | Chemo |
| 09/11/2014 | 10:00 AM | Radiation | | Radiation |
| 09/11/2014 | 10:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 10:20 AM | Radiation | | Radiation |
| 09/11/2014 | 10:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 10:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 11:00 AM | Chemo | | Lab |
| 09/11/2014 | 11:00 AM | Radiation | | Radiation |
| 09/11/2014 | 11:00 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 11:20 AM | Radiation | | Radiation |
| 09/11/2014 | 11:20 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 11:40 AM | Radiation | | Radiation |
| 09/11/2014 | 11:40 AM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 12:00 PM | Radiation | | Radiation |
| 09/11/2014 | 12:00 PM | Stephanie VanDine NP | | BLOCK |
| 09/11/2014 | 12:20 PM | Radiation | | Radiation |
| 09/11/2014 | 12:30 PM | Chemo | | Infusion |
| 09/11/2014 | 12:40 PM | Radiation | | Radiation |
| 09/11/2014 | 1:00 PM | Chemo | | Infusion |
| 09/11/2014 | 1:00 PM | Stephanie VanDine NP | | Follow Up |

# Schedule Report - List by Date

Show all data where the BeginDate has any value
and the EndDate has any value

| Date | Time | Resource | Patient | Appt Type |
|---|---|---|---|---|
| 09/11/2014 | 1:30 PM | Chemo | | Infusion |
| 09/11/2014 | 2:00 PM | Chemo | | Infusion |
| 09/11/2014 | 2:00 PM | Radiation | | Radiation |
| 09/11/2014 | 2:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 2:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 2:30 PM | Chemo | | Infusion |
| 09/11/2014 | 2:40 PM | Radiation | | Radiation |
| 09/11/2014 | 2:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 3:00 PM | Chemo | | Chemo |
| 09/11/2014 | 3:00 PM | Radiation | | Radiation |
| 09/11/2014 | 3:15 PM | Chemo | | Chemo |
| 09/11/2014 | 3:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 3:30 PM | Chemo | | Chemo |
| 09/11/2014 | 3:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 3:45 PM | Chemo | | Chemo |
| 09/11/2014 | 4:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 4:30 PM | Chemo | | Infusion |
| 09/11/2014 | 4:40 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 5:00 PM | Stephanie VanDine NP | | Follow Up |
| 09/11/2014 | 5:20 PM | Stephanie VanDine NP | | Follow Up |
| 09/12/2014 | 8:00 AM | Chemo | BLOCK,BLOCK,, | BLOCK |