# EXHIBIT 12

EFONTE CANCER CENTR
STOPHER DRIVE
4101-7016
Phone (866)873-9168

# Itemized Statement

**From** 12/27/2013 **To** 06/30/2014

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 9/1/2014 **Amt** $0.00 |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| ($21.00) | |

Please send this portion with your payment

**DATE OF SERVICE** 12/30/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 24 2014 adjustment/payment from KY MEDICAID | | $21.98 | $8.02 |
| | **Insurance sub totals:** | $30.00 | $21.98 | $8.02 |
| | Total patient adjustment/payment to date Jan 24 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 1/3/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 16 2014 adjustment/payment from WELLCARE OF KY | | $18.65 | $11.35 |
| | **Insurance sub totals:** | $30.00 | $18.65 | $11.35 |
| | Total patient adjustment/payment to date Jan 16 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** **1/9/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Feb 10 2014 adjustment/payment from WELLCARE OF KY | | $103.09 | $40.91 |
| J7030 | NORMAL SALINE 1000 CC | $37.50 | | |
| | Feb 10 2014 adjustment/payment from WELLCARE OF KY | | $20.62 | $16.88 |
| 96361 | IV HYDRATION EACH ADDL HOUR UP TO 8 HOURS | $58.00 | | |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J1940 | LASIX 20MG | $12.50 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $6.87 | $5.63 |
| J3480 | POTASSIUM CHLORIDE 2 MEQ | $62.50 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $34.37 | $28.13 |
| J1100 | DECADRON 1 MG | $250.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $137.50 | $112.50 |
| J9181 | ETOPOSIDE 10 MG | $500.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $414.51 | $85.49 |
| J9060 | CISPLATIN 10MG | $667.50 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $501.44 | $166.06 |
| J2997 | ACTIVASE 1MG | $287.50 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $158.12 | $129.38 |
| 36593 | DECLOTTING ACCESS DEVICE OR CATHETER | $60.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $23.63 | $36.37 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $179.38 | $143.62 |
| 96417 | CHEMO IV INF EACH ADDL SEQ INFUSED CHEMO DRUG UP TO 1 HOUR | $161.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $90.01 | $70.99 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $75.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $42.39 | $32.61 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $120.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $64.38 | $55.62 |
| 96375 | IV PUSH EACH ADDL SEQ TX DX DRUG | $41.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $21.44 | $19.56 |
| 96366 | IV INFUSION TX DX DRUG EACH ADDL HOUR UP TO 8 HOURS | $38.00 | | |
| | Mar 12 2014 adjustment/payment from WELLCARE OF KY | | $19.96 | $18.04 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | Jan 28 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $2,840.50 | $1,817.71 | $961.79 |
| | Total patient adjustment/payment to date Jan 28 2014 | | $0.00 | $3.00 |
| **Balance for Date of Service** | | | | **$58.00** |

CONTAINS UNREDACTED PHI-
CONFIDENTIAL ATTORNEYS'
EYES ONLY SUBJECT TO
PROTECTIVE ORDER

TE CANCER CENTR
HER DRIVE
'016

Phone (866)873-9168

## Itemized Statement

**From** 12/27/2013 **To** 06/30/2014

| Statement Date | Last Patient Payment Amt |
|---|---|
| 8/1/2023 | |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| $0.00 | |

Please send this portion with your payment

**DATE OF SERVICE** 12/31/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.52 | $10.48 |
| | Oct 24 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | Oct 24 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $0.00 |
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $80.69 | $52.83 |
| | Jan 29 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $13.48 |
| J9041 | VELCADE 0 1 MG | $2,300.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,283.96 | $809.53 |
| | Jan 29 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $206.51 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | Jan 2 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $0.00 | $0.00 |
| | Jan 2 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $0.00 |
| J9041 | VELCADE 0 1 MG | $1,200.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $669.89 | $422.36 |
| | Jan 29 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $107.75 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.14 | $18.21 |
| | Jan 29 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $4.65 |
| | **Insurance sub totals:** | $3,726.00 | $2,077.26 | $1,648.74 |
| | Total patient adjustment/payment to date Jan 29 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 1/9/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Jan 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J9041 | VELCADE 0 1 MG | $2,300.00 | | |
| | Jan 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,266.38 | $706.41 |
| | Feb 5 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $327.21 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Jan 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Feb 5 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $4.52 |
| J9041 | VELCADE 0 1 MG | $1,200.00 | | |
| | Jan 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $661.95 | $428.69 |
| | Feb 5 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $109.36 |
| | **Insurance sub totals:** | $3,579.00 | $1,971.74 | $1,607.26 |
| | Total patient adjustment/payment to date Feb 5 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 1/16/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $80.16 | $53.25 |
| | Feb 12 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $13.59 |
| J9041 | VELCADE 0 1 MG | $2,300.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,268.73 | $821.66 |
| | Feb 12 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $209.61 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Feb 12 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $4.52 |
| J9041 | VELCADE 0 1 MG | $1,200.00 | | |
| | Feb 3 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $661.95 | $428.69 |
| | Feb 12 2014 adjustment/payment from OHIO DEPT OF JOB & FAMILY SERV | | $0.00 | $109.36 |
| | **Insurance sub totals:** | $3,726.00 | $2,054.25 | $1,671.75 |
| | Total patient adjustment/payment to date Feb 12 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

.EFONTE CANCER CENTR
;TOPHER DRIVE

# Itemized Statement

From 12/27/2013 To 06/30/2014

Phone (866)873-9168

| Statement Date | Last Patient Payment Amt |
|---|---|
| 8/1/2023 | |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| $0.00 | |

Please send this portion with your payment

**DATE OF SERVICE** 12/30/2013 **PHYSICIAN** HAYEK,FADI,N, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.52 | $10.48 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Jan 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $42.00 | $28.58 | $13.42 |
| | Total patient adjustment/payment to date Dec 30 2013 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 1/3/2014 **PHYSICIAN** STEPHENSON,MARY ANN,, NP

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Jan 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Jan 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $89.26 | $0.00 |
| | Feb 7 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $57.74 |
| G8553 | E PRESCRIBING MEASURE | $0.00 | | |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $189.00 | $117.92 | $71.08 |
| | Total patient adjustment/payment to date Jan 3 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 5/15/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Jul 2 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.00 |
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $22.50 | $0.00 |
| | Jul 2 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.00 |
| J0894 | DACOGEN 1 MG | $5,000.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,824.75 | $936.38 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $238.87 |
| J1626 | KYTRIL 100MCG | $487.50 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $483.07 | $3.53 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.90 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $23.46 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $75.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $50.20 | $19.76 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $5.04 |
| 96375 | IV PUSH EACH ADDL SEQ TX DX DRUG | $41.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $21.53 | $15.51 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $3.96 |
| J1642 | HEPARIN PER 10 UNITS | $62.50 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $62.50 | $0.00 |
| | Jul 2 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.00 |
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $80.16 | $53.25 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $13.59 |
| J0894 | DACOGEN 1 MG | $1,250.00 | | |
| | Jun 9 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $956.19 | $234.09 |
| | Jun 30 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $59.72 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $0.00 | $0.00 |
| | May 22 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $7,438.50 | $5,728.07 | $1,710.43 |
| | Total patient adjustment/payment to date May 22 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 6/11/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J0894 | DACOGEN 1 MG | $5,000.00 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,824.75 | $936.38 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $238.87 |
| J1626 | KYTRIL 100MCG | $487.50 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $483.07 | $3.53 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.90 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $23.46 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $60.00 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $33.35 | $21.23 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $5.42 |
| J1642 | HEPARIN PER 10 UNITS | $62.50 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $62.50 | $0.00 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J0894 | DACOGEN 1 MG | $1,250.00 | | |
| | Jun 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $956.19 | $234.09 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $59.72 |
| | **Insurance sub totals:** | $7,183.00 | $5,567.43 | $1,615.57 |
| | Total patient adjustment/payment to date Jul 16 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 6/12/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $22.50 | $0.00 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J1626 | KYTRIL 100MCG | $487.50 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $483.07 | $3.53 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $0.90 |
| J0894 | DACOGEN 1 MG | $5,000.00 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,824.75 | $936.38 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $238.87 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $23.46 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $60.00 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $33.35 | $21.23 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $5.42 |
| J0894 | DACOGEN 1 MG | $1,250.00 | | |
| | Jul 1 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $956.19 | $234.09 |
| | Jul 16 2014 adjustment/payment from AARP HEALTH CARE OPTIONS | | $0.00 | $59.72 |
| | **Insurance sub totals:** | $7,173.00 | $5,547.03 | $1,625.97 |
| | Total patient adjustment/payment to date Jul 16 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

# Itemized Statement

From 03/04/2014 To 06/25/2015

**ASHLAND BELLEFONTE CANCER CENTR**
**122 SAINT CHRISTOPHER DRIVE**
**ASHLAND, KY 41101-7016**
**Phone (866)873-9168**

| Statement Date | Last Patient Payment |
|---|---|
| 6/25/2015 | 11/19/2014 Amt $0.00 |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| $0.00 | |

Please send this portion with your payment

**DATE OF SERVICE 3/4/2014** — **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99205 | NEW PT OFFICE VISIT LEVEL 5 | $420.00 | | |
| | Mar 20 2014 adjustment/payment from WELLCARE OF KY | | $272.41 | $147.59 |
| | **Insurance sub totals:** | $420.00 | $272.41 | $147.59 |
| | Total patient adjustment/payment to date Mar 20 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 3/7/2014** — **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 78815 | PET WITH CT FOR ATTENUATION CORR | $5,000.00 | | |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $2,750.00 | $2,250.00 |
| | **Insurance sub totals:** | $5,000.00 | $2,750.00 | $2,250.00 |
| | Total patient adjustment/payment to date Mar 27 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 3/13/2014** — **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99215 | EST PT OFFICE VISIT LEVEL 5 | $250.00 | | |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $148.66 | $101.34 |
| | **Insurance sub totals:** | $250.00 | $148.66 | $101.34 |
| | Total patient adjustment/payment to date Mar 27 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

DATE OF SERVICE 4/15/2014 PHYSICIAN JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE OF KY | | $18.65 | $11.35 |
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE OF KY | | $103.09 | $43.91 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | Apr 17 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.00 |
| | Insurance sub totals: | $177.00 | $121.74 | $55.26 |
| | Total patient adjustment/payment to date Apr 17 2014 | | $0.00 | $0.00 |
| Balance for Date of Service | | | | $0.00 |

DATE OF SERVICE 4/17/2014 PHYSICIAN JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $18.65 | $11.35 |
| J1642 | HEPARIN PER 10 UNITS | $62.50 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $62.50 | $0.00 |
| J1626 | KYTRIL 100MCG | $487.50 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $441.15 | $46.35 |
| J1100 | DECADRON 1 MG | $250.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $137.50 | $112.50 |
| J1200 | BENADRYL UP TO 50MG | $15.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $8.25 | $6.75 |
| J3490 | UNCLASSIFIED DRUGS | $2.50 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $1.37 | $1.13 |
| J9265 | DELETED PACLITAXEL 30MG | $5,606.25 | | |
| | May 28 2015 adjustment/payment from WELLCARE OF KY | | $3,508.84 | $2,097.41 |
| | May 28 2015 adjustment/payment from WELLCARE OF KY | | ($469.61) | $469.61 |
| J9045 | PARAPLATIN 50MG | $7,380.00 | | |
| | May 28 2015 adjustment/payment from WELLCARE OF KY | | $7,283.22 | $96.78 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $179.38 | $143.62 |
| 96417 | CHEMO IV INF EACH ADDL SEQ INFUSED CHEMO DRUG UP TO 1 HOUR | $161.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $90.01 | $70.99 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $225.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $127.17 | $97.83 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $240.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE OF KY | | $156.57 | $83.43 |
| | Insurance sub totals: | $14,782.75 | $11,545.00 | $3,237.75 |
| | Total patient adjustment/payment to date May 14 2014 | | $0.00 | $0.00 |
| Balance for Date of Service | | | | $0.00 |

DATE OF SERVICE 4/18/2014 PHYSICIAN JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 21 2014 adjustment/payment from WELLCARE OF KY | | $578.49 | $359.01 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 21 2014 adjustment/payment from WELLCARE OF KY | | $18.36 | $18.64 |
| | Insurance sub totals: | $974.50 | $596.85 | $377.65 |
| | Total patient adjustment/payment to date May 21 2014 | | $0.00 | $0.00 |
| Balance for Date of Service | | | | $0.00 |

.EFONTE CANCER CENTR
CHRISTOPHER DRIVE

# Itemized Statement

From 12/27/2013 To 06/30/2014

Phone (866)873-9168

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 6/24/2015 Amt |
| **Patient Name** | |
| **Amount Due** | **Amount Paid** |
| $69.84 | |

Please send this portion with your payment

**DATE OF SERVICE** 2/18/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Mar 7 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Apr 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Mar 7 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | Apr 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.00 |
| 99205 | NEW PT OFFICE VISIT LEVEL 5 | $420.00 | | |
| | Mar 7 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $228.93 | $152.23 |
| | Mar 18 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $31.07 |
| | **Insurance sub totals:** | $462.00 | $257.59 | $196.64 |
| | Total patient adjustment/payment to date Mar 18 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$7.77** |

**DATE OF SERVICE** 2/24/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 78815 | PET WITH CT FOR ATTENUATION CORR | $5,000.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,875.35 | $896.06 |
| | Mar 25 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $192.36 |
| A9552 | F 18 FDG RADIOPHARMA FOR PET SC | $1,000.00 | | |
| | Apr 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $788.44 | $168.56 |
| | Apr 30 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $34.40 |
| | **Insurance sub totals:** | $6,000.00 | $4,663.79 | $1,291.38 |
| | Total patient adjustment/payment to date Apr 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$44.83** |

**DATE OF SERVICE** **5/22/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $80.16 | $53.25 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $10.87 |
| J1626 | KYTRIL 100MCG | $487.50 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $483.07 | $3.53 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.72 |
| J1100 | DECADRON 1 MG | $250.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $247.66 | $1.86 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.38 |
| J3490 | UNCLASSIFIED DRUGS | $2.50 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1.75 | $0.60 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.12 |
| J1200 | BENADRYL UP TO 50MG | $15.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.44 | $0.45 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.09 |
| J9070 | CYTOXAN 100MG | $437.50 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $179.45 | $205.60 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $52.45 |
| J9310 | RITUXAN 100MG | $11,145.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $7,048.23 | $3,264.09 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $832.68 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $23.46 |
| 96417 | CHEMO IV INF EACH ADDL SEQ INFUSED CHEMO DRUG UP TO 1 HOUR | $161.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $106.98 | $43.04 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $10.98 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $150.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $100.41 | $39.51 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $10.08 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $180.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $100.06 | $63.69 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $13.00 |
| 96375 | IV PUSH EACH ADDL SEQ TX DX DRUG | $41.00 | | |
| | Jun 12 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $21.53 | $15.51 |
| | Jun 17 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $3.17 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | May 26 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $0.00 | $0.00 |
| | May 26 2014 adjustment/payment from BC/BS KENTCKY | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $13,339.50 | $8,591.31 | $4,741.10 |
| | Total patient adjustment/payment to date May 26 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$7.09** |

CONTAINS UNREDACTED PHI-
CONFIDENTIAL ATTORNEYS'
EYES ONLY SUBJECT TO
PROTECTIVE ORDER

**EFONTE CANCER CENTR**
**STOPHER DRIVE**

# Itemized Statement

**From** 12/27/2013 **To** 06/30/2014

**Phone (866)873-9168**

| Statement Date | Last Patient Payment Amt |
|---|---|
| 8/1/2023 | |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| $78.00 | |

Please send this portion with your payment

**DATE OF SERVICE** 1/14/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Feb 5 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | Feb 5 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 99215 | EST PT OFFICE VISIT LEVEL 5 | $250.00 | | |
| | Feb 5 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $114.89 | $0.00 |
| | Feb 28 2014 adjustment/payment from WELLCARE | | $33.77 | $98.34 |
| | **Insurance sub totals:** | $292.00 | $177.32 | $111.68 |
| | Total patient adjustment/payment to date Feb 28 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$3.00** |

**DATE OF SERVICE 4/16/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | May 30 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $64.90 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Mar 18 2016 adjustment/payment from WELLCARE OF KY | | $4.52 | $0.00 |
| | **Insurance sub totals:** | $974.50 | $637.48 | $337.02 |
| | Total patient adjustment/payment to date Mar 18 2016 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 4/17/2014** **PHYSICIAN** STEPHENSON,MARY ANN,, NP

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | Jun 5 2014 adjustment/payment from WELLCARE | | $0.00 | $61.90 |
| J7030 | NORMAL SALINE 1000 CC | $37.50 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $36.15 | $1.08 |
| | Jun 5 2014 adjustment/payment from WELLCARE | | $0.00 | $0.27 |
| 96360 | IV HYDRATION INITIAL 31 MINUTES TO 1 HOUR | $97.00 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $47.47 | $39.46 |
| | Jun 5 2014 adjustment/payment from WELLCARE | | $2.77 | $7.30 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Jun 5 2014 adjustment/payment from WELLCARE | | $3.61 | $0.91 |
| | **Insurance sub totals:** | $1,109.00 | $722.96 | $383.04 |
| | Total patient adjustment/payment to date Jun 5 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$3.00** |

**DATE OF SERVICE 4/16/2014** **PHYSICIAN** STEPHENSON,MARY ANN,, NP

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99213 | EST PT OFFICE VISIT LEVEL 3 | $147.00 | | |
| | May 5 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $90.18 | $45.27 |
| | Jul 2 2014 adjustment/payment from WELLCARE | | $11.55 | $0.00 |
| | **Insurance sub totals:** | $147.00 | $101.73 | $45.27 |
| | Total patient adjustment/payment to date Jul 2 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

.EFONTE CANCER CENTR
)PHER DRIVE

**Itemized Statement**
From 12/27/2013 To 06/30/2014

Phone (866)873-9168

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 9/11/2013 Amt $203.81 |
| Patient Name | Account Number |
| | |
| Amount Due | Amount Paid |
| $4.15 | |

Please send this portion with your payment

**DATE OF SERVICE** 1/17/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 78815 | PET WITH CT FOR ATTENUATION CORR | $5,000.00 | | |
| | Feb 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,873.00 | $780.81 |
| | Mar 1 2014 adjustment/payment from KY MEDICAID | | $0.00 | $346.19 |
| A9552 | F 18 FDG RADIOPHARMA FOR PET SC | $1,000.00 | | |
| | Mar 20 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $788.44 | $168.56 |
| | Apr 11 2014 adjustment/payment from KY MEDICAID | | $0.00 | $43.00 |
| | **Insurance sub totals:** | $6,000.00 | $4,661.44 | $1,338.56 |
| | Total patient adjustment/payment to date Apr 11 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 1/21/2014 **PHYSICIAN** STEPHENSON,MARY ANN,, NP

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99215 | EST PT OFFICE VISIT LEVEL 5 | $250.00 | | |
| | Feb 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $117.05 | $105.93 |
| | Apr 30 2014 adjustment/payment from KY MEDICAID | | $0.00 | $27.02 |
| | **Insurance sub totals:** | $250.00 | $117.05 | $132.95 |
| | Total patient adjustment/payment to date Apr 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 5/1/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| J3490 | UNCLASSIFIED DRUGS | $2.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1.75 | $0.60 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.15 | $0.00 |
| J2469 | ALOXI 25 MCG | $937.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $744.74 | $153.58 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $39.18 |
| J1100 | DECADRON 1 MG | $250.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $247.66 | $1.86 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.48 |
| J1200 | BENADRYL UP TO 50MG | $15.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.44 | $0.45 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.11 |
| J9265 | DELETED PACLITAXEL 30MG | $4,312.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $4,266.04 | $37.02 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $9.44 |
| J9045 | PARAPLATIN 50MG | $2,870.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $2,845.85 | $19.24 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $4.91 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $23.46 |
| 96417 | CHEMO IV INF EACH ADDL SEQ INFUSED CHEMO DRUG UP TO 1 HOUR | $161.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $106.98 | $43.04 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $10.98 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $150.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $100.41 | $39.51 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $10.08 |
| 96375 | IV PUSH EACH ADDL SEQ TX DX DRUG | $164.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $86.11 | $62.06 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $1.93 | $13.90 |
| | **Insurance sub totals:** | $9,227.50 | $8,652.29 | $575.21 |
| | Total patient adjustment/payment to date Jun 13 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 5/2/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $64.90 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $4.15 | $0.37 |
| | **Insurance sub totals:** | $974.50 | $637.11 | $337.39 |
| | Total patient adjustment/payment to date Jun 13 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

.EFONTE CANCER CENTR
)PHER DRIVE

# Itemized Statement

From 12/27/2013 To 06/30/2014

Phone (866)873-9168

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 9/11/2013 Amt $203.81 |
| Patient Name | Account Number |
| | |
| Amount Due | Amount Paid |
| $4.15 | |

Please send this portion with your payment

**DATE OF SERVICE 1/17/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 78815 | PET WITH CT FOR ATTENUATION CORR | $5,000.00 | | |
| | Feb 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $3,873.00 | $780.81 |
| | Mar 1 2014 adjustment/payment from KY MEDICAID | | $0.00 | $346.19 |
| A9552 | F 18 FDG RADIOPHARMA FOR PET SC | $1,000.00 | | |
| | Mar 20 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $788.44 | $168.56 |
| | Apr 11 2014 adjustment/payment from KY MEDICAID | | $0.00 | $43.00 |
| | **Insurance sub totals:** | $6,000.00 | $4,661.44 | $1,338.56 |
| | Total patient adjustment/payment to date Apr 11 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 1/21/2014** **PHYSICIAN** STEPHENSON,MARY ANN,, NP

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99215 | EST PT OFFICE VISIT LEVEL 5 | $250.00 | | |
| | Feb 6 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $117.05 | $105.93 |
| | Apr 30 2014 adjustment/payment from KY MEDICAID | | $0.00 | $27.02 |
| | **Insurance sub totals:** | $250.00 | $117.05 | $132.95 |
| | Total patient adjustment/payment to date Apr 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 5/1/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| J3490 | UNCLASSIFIED DRUGS | $2.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1.75 | $0.60 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.15 | $0.00 |
| J2469 | ALOXI 25 MCG | $937.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $744.74 | $153.58 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $39.18 |
| J1100 | DECADRON 1 MG | $250.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $247.66 | $1.86 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.48 |
| J1200 | BENADRYL UP TO 50MG | $15.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.44 | $0.45 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.11 |
| J9265 | DELETED PACLITAXEL 30MG | $4,312.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $4,266.04 | $37.02 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $9.44 |
| J9045 | PARAPLATIN 50MG | $2,870.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $2,845.85 | $19.24 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $4.91 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $23.46 |
| 96417 | CHEMO IV INF EACH ADDL SEQ INFUSED CHEMO DRUG UP TO 1 HOUR | $161.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $106.98 | $43.04 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $10.98 |
| 96415 | CHEMO IV INF EACH ADDL HOUR UP TO 8 HOURS | $150.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $100.41 | $39.51 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $10.08 |
| 96375 | IV PUSH EACH ADDL SEQ TX DX DRUG | $164.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $86.11 | $62.06 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $1.93 | $13.90 |
| | **Insurance sub totals:** | $9,227.50 | $8,652.29 | $575.21 |
| | Total patient adjustment/payment to date Jun 13 2014 | | $0.00 | $0.00 |

**Balance for Date of Service** **$0.00**

**DATE OF SERVICE 5/2/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $64.90 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 21 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $4.15 | $0.37 |
| | **Insurance sub totals:** | $974.50 | $637.11 | $337.39 |
| | Total patient adjustment/payment to date Jun 13 2014 | | $0.00 | $0.00 |

**Balance for Date of Service** **$0.00**

**DATE OF SERVICE** **5/6/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $0.00 | $64.90 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Jun 13 2014 adjustment/payment from KY MEDICAID | | $4.15 | $0.37 |
| 85025 | CBC W DIFF | $30.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| 36415 | VENIPUNCTURE BLOOD COLLECTION | $12.00 | | |
| | May 22 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $9.06 | $2.94 |
| | Jul 4 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $1,016.50 | $665.77 | $350.73 |
| | Total patient adjustment/payment to date Jul 4 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** **5/6/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 99214 | EST PT OFFICE VISIT LEVEL 4 | $200.00 | | |
| | May 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $101.06 | $78.83 |
| | Jul 31 2014 adjustment/payment from KY MEDICAID | | $0.00 | $20.11 |
| JMSNP | STEPHENSON MARYANN CHARGES | $0.00 | | |
| | May 30 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $0.00 | $0.00 |
| | May 30 2014 adjustment/payment from KY MEDICAID | | $0.00 | $0.00 |
| | **Insurance sub totals:** | $200.00 | $101.06 | $98.94 |
| | Total patient adjustment/payment to date May 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** **5/7/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | Jul 7 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $618.21 | $254.39 |
| | Aug 1 2014 adjustment/payment from KY MEDICAID | | $0.00 | $64.90 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Jul 7 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $14.75 | $17.73 |
| | Aug 1 2014 adjustment/payment from KY MEDICAID | | $4.15 | $0.37 |
| | **Insurance sub totals:** | $974.50 | $637.11 | $337.39 |
| | Total patient adjustment/payment to date Aug 1 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

CONTAINS UNREDACTED PHI-
CONFIDENTIAL ATTORNEYS'
EYES ONLY SUBJECT TO
PROTECTIVE ORDER

NTE CANCER CENTR
PHER DRIVE
-7016

Phone (866)873-9168

## Itemized Statement

**From** 12/27/2013 **To** 06/30/2014

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 5/22/2017 **Amt** $50.00 |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| ($72.00) | |

Please send this portion with your payment

**DATE OF SERVICE** 12/27/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $750.00 | | |
| | Jan 6 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | $368.70 | $381.30 |
| | Nov 3 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | ($109.58) | $109.58 |
| | **Insurance sub totals:** | $750.00 | $259.12 | $490.88 |
| | Total patient adjustment/payment to date Nov 3 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 12/28/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $750.00 | | |
| | Jan 6 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | $368.70 | $381.30 |
| | Nov 3 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | ($109.58) | $109.58 |
| | **Insurance sub totals:** | $750.00 | $259.12 | $490.88 |
| | Total patient adjustment/payment to date Nov 3 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE** 12/29/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $750.00 | | |
| | Jan 6 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | $368.70 | $381.30 |
| | Nov 3 2014 adjustment/payment from COVENTRY CARES OF KENTUCKY | | ($109.58) | $109.58 |
| | **Insurance sub totals:** | $750.00 | $259.12 | $490.88 |
| | Total patient adjustment/payment to date Nov 3 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 4/10/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J9035 | AVASTIN 10 MG | $9,375.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE | | $6,128.65 | $3,246.35 |
| J1200 | BENADRYL UP TO 50MG | $15.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE | | $8.25 | $6.75 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE | | $179.38 | $143.62 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $60.00 | | |
| | May 14 2014 adjustment/payment from WELLCARE | | $32.19 | $27.81 |
| | **Insurance sub totals:** | $9,773.00 | $6,348.47 | $3,424.53 |
| | Total patient adjustment/payment to date May 14 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 4/11/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | May 6 2014 adjustment/payment from WELLCARE | | $578.50 | $359.00 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | May 6 2014 adjustment/payment from WELLCARE | | $18.36 | $18.64 |
| | **Insurance sub totals:** | $974.50 | $596.86 | $377.64 |
| | Total patient adjustment/payment to date May 6 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 4/12/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE | | $578.49 | $359.01 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE | | $18.36 | $18.64 |
| | **Insurance sub totals:** | $974.50 | $596.85 | $377.65 |
| | Total patient adjustment/payment to date Apr 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 4/13/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| J2820 | LEUKINE 50MCG | $937.50 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE | | $578.49 | $359.01 |
| 96372 | INJECTION SINGLE INITIAL TX DX DRUG SQ IM | $37.00 | | |
| | Apr 30 2014 adjustment/payment from WELLCARE | | $18.36 | $18.64 |
| | **Insurance sub totals:** | $974.50 | $596.85 | $377.65 |
| | Total patient adjustment/payment to date Apr 30 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

CONTAINS UNREDACTED PHI-
CONFIDENTIAL ATTORNEYS'
EYES ONLY SUBJECT TO
PROTECTIVE ORDER


:ANCER CENTR
DRIVE

# Itemized Statement

From 12/27/2013 To 06/30/2014

Phone (866)873-9168

| Statement Date | Last Patient Payment |
|---|---|
| 8/1/2023 | 5/30/2014 **Amt** $15.00 |
| **Patient Name** | **Account Number** |
| | |
| **Amount Due** | **Amount Paid** |
| ($11.00) | |

Please send this portion with your payment

**DATE OF SERVICE** 12/27/2013 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 14 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.52 | $10.48 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | Jan 14 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $22.50 | $0.00 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J9355 | HERCEPTIN 10MG | $2,380.00 | | |
| | Jan 14 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,295.55 | $864.03 |
| | Dec 25 2015 adjustment/payment from WELLCARE OF KY | | $220.42 | $0.00 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jan 14 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $199.22 | $98.62 |
| | Feb 6 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $23.16 |
| | **Insurance sub totals:** | $2,755.50 | $1,757.21 | $996.29 |
| | Total patient adjustment/payment to date Feb 6 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$2.00** |

**DATE OF SERVICE** 1/8/2014 **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Jan 24 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | Jan 24 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $22.50 | $0.00 |
| | ** Pending Insurance Adjudication | | $0.00 | $0.00 |
| J9355 | HERCEPTIN 10MG | $2,380.00 | | |
| | Jan 24 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,267.40 | $769.34 |
| | Feb 6 2014 adjustment/payment from WELLCARE OF KY | | $309.26 | $34.00 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Jan 24 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Feb 6 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $23.46 |
| | **Insurance sub totals:** | $2,755.50 | $1,826.33 | $929.17 |
| | Total patient adjustment/payment to date Feb 6 2014 | | $0.00 | $0.00 |
| **Balance for Date of Service** | | | | **$0.00** |

**DATE OF SERVICE 2/27/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 85025 | CBC W DIFF | $30.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $19.60 | $10.40 |
| | Apr 16 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.00 |
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | Mar 18 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $22.50 | $0.00 |
| | Apr 16 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.00 |
| J7040 | NORMAL SALINE 500 CC | $25.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $24.42 | $0.46 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.12 |
| 96361 | IV HYDRATION EACH ADDL HOUR UP TO 8 HOURS | $29.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $15.72 | $10.58 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $2.70 |
| J3475 | MAGNESIUM PER 500MG | $25.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $24.11 | $0.71 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $0.18 |
| J9355 | HERCEPTIN 10MG | $2,975.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $1,864.75 | $884.59 |
| | May 21 2014 adjustment/payment from WELLCARE OF KY | | $225.66 | $0.00 |
| 96413 | CHEMO IV INF SINGLE INITIAL DRUG INITIAL HOUR | $323.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $207.57 | $91.97 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $23.46 |
| 96367 | IV INF EACH ADDL SEQ TX DX DRUG UP TO 1 HOUR | $60.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $33.35 | $21.23 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $5.42 |
| 96366 | IV INFUSION TX DX DRUG EACH ADDL HOUR UP TO 8 HOURS | $38.00 | | |
| | Mar 17 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $21.24 | $13.35 |
| | Mar 27 2014 adjustment/payment from WELLCARE OF KY | | $0.00 | $3.41 |
| | **Insurance sub totals:** | $3,527.50 | $2,458.92 | $1,068.58 |
| | Total patient adjustment/payment to date Mar 27 2014 | | $0.00 | $0.00 |

**Balance for Date of Service** **$0.00**

**DATE OF SERVICE 3/6/2014** **PHYSICIAN** JAIN,KIRTI,K, MD

| PROCEDURE | DESCRIPTION | CHARGE | ADJUSTMENT | PAYMENT |
|---|---|---|---|---|
| 36591 | BLOOD COLLECTION IMPLANTED PORT | $22.50 | | |
| | May 27 2014 adjustment/payment from FEDERAL MEDICARE CARRIER | | $2.55 | $15.90 |
| | Aug 27 2014 adjustment/payment from WELLCARE OF KY | | $4.05 | $0.00 |
| | **Insurance sub totals:** | $22.50 | $6.60 | $15.90 |
| | Total patient adjustment/payment to date Aug 27 2014 | | $0.00 | $0.00 |

**Balance for Date of Service** **$0.00**