# EXHIBIT 14A

| Claim From Date | Claim Submission Date | Claim Place Of Service Physician Organization Name | Claim Control No. | Claim Line No. | Claim Line HCPCS Code | Claim Billing Provider NPI Number | Provider Rendering Provider NPI Number | Claim Submitted Charge Amount | Claim Payment Amount | Claim Line Submitted Charge Amount | Claim Line Provider Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 27 | 213 | 15 | 5 | 163 | 91 | 127 | 69 | 55 | 193 | 179 |
| 10/17/13 | 10/21/13 | Highlands | 662813294425870 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **10/17/13** | **10/21/13** | **Highlands** | **662813294426000** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 10/17/13 | 10/21/13 | Highlands | 662813294426060 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **10/17/13** | **10/21/13** | **Highlands** | **662813294426080** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 10/17/13 | 10/21/13 | Highlands | 662813294426140 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **10/17/13** | **10/21/13** | **Highlands** | **662813294426150** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 10/17/13 | 10/21/13 | Highlands | 662813294426200 | 3 | 96413 | 1093818551 | 1952370066 | $865.00 | $132.47 | $309.00 | $98.62 |
| 10/17/13 | 10/21/13 | Highlands | 662813294426200 | 4 | 96415 | 1093818551 | 1952370066 | $865.00 | $132.47 | $66.00 | $21.53 |
| **11/7/13** | **11/8/13** | **Highlands** | **662813312391420** | **3** | **96360** | **1093818551** | **1952370066** | **$1,123.00** | **$316.82** | **$120.00** | **$40.45** |
| **11/7/13** | **11/8/13** | **Highlands** | **662813312391420** | **6** | **96361** | **1093818551** | **1952370066** | **$1,123.00** | **$316.82** | **$99.00** | **$32.20** |
| **11/7/13** | **11/8/13** | **Highlands** | **662813312391420** | **5** | **96372** | **1093818551** | **1952370066** | **$1,123.00** | **$316.82** | **$44.00** | **$18.21** |
| 11/7/13 | 11/27/13 | Highlands | 662813312391460 | 3 | 96365 | 1093818551 | 1952370066 | $2,842.00 | $526.56 | $150.00 | $52.20 |
| **11/7/13** | **11/8/13** | **Highlands** | **662813312391500** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 11/7/13 | 11/8/13 | Highlands | 662813312391580 | 3 | 96360 | 1093818551 | 1952370066 | $1,007.00 | $295.35 | $120.00 | $40.45 |
| 11/7/13 | 11/8/13 | Highlands | 662813312391580 | 5 | 96361 | 1093818551 | 1952370066 | $1,007.00 | $295.35 | $33.00 | $10.73 |
| 11/7/13 | 11/8/13 | Highlands | 662813312391580 | 4 | 96372 | 1093818551 | 1952370066 | $1,007.00 | $295.35 | $44.00 | $18.21 |
| **11/7/13** | **11/11/13** | **Highlands** | **662813315435940** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 11/7/13 | 11/11/13 | Highlands | 662813315436060 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **11/14/13** | **11/15/13** | **Highlands** | **662813319361510** | **2** | **96413** | **1093818551** | **1952370066** | **$865.00** | **$132.47** | **$309.00** | **$98.62** |
| **11/14/13** | **11/15/13** | **Highlands** | **662813319361510** | **3** | **96415** | **1093818551** | **1952370066** | **$865.00** | **$132.47** | **$66.00** | **$21.53** |
| 11/14/13 | 11/18/13 | Highlands | 662813322317100 | 7 | 96360 | 1093818551 | 1952370066 | $1,316.00 | $386.56 | $120.00 | $40.45 |
| 11/14/13 | 11/18/13 | Highlands | 662813322317100 | 8 | 96361 | 1093818551 | 1952370066 | $1,316.00 | $386.56 | $33.00 | $10.73 |
| 11/14/13 | 11/18/13 | Highlands | 662813322317100 | 9 | 96372 | 1093818551 | 1952370066 | $1,316.00 | $386.56 | $44.00 | $18.21 |
| 11/14/13 | 11/18/13 | Highlands | 662813322317150 | 4 | 96372 | 1093818551 | 1952370066 | $846.50 | $252.86 | $44.00 | $18.21 |
| **11/14/13** | **11/18/13** | **Highlands** | **662813322317180** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 11/14/13 | 11/18/13 | Highlands | 662813322317200 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **11/28/13** | **12/3/13** | **Highlands** | **662813337347100** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/13 | 12/3/13 | Highlands | 662813337347190 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **11/28/13** | **12/3/13** | **Highlands** | **662813337347330** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 11/28/13 | 12/3/13 | Highlands | 662813337347390 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **11/28/13** | **12/3/13** | **Highlands** | **662813337347460** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 11/28/13 | 12/3/13 | Highlands | 662813337347510 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **11/28/13** | **12/3/13** | **Highlands** | **662813337347650** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 12/5/13 | 12/6/13 | Highlands | 662813340336520 | 2 | 96372 | 1093818551 | 1952370066 | $853.00 | $261.09 | $44.00 | $18.21 |
| **12/5/13** | **12/6/13** | **Highlands** | **662813340336570** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 12/5/13 | 12/6/13 | Highlands | 662813340336630 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **12/5/13** | **12/6/13** | **Highlands** | **662813340336640** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 12/5/13 | 12/6/13 | Highlands | 662813340336650 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **12/5/13** | **12/6/13** | **Highlands** | **662813340336680** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 8 | 96361 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $33.00 | $10.73 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 6 | 96366 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $48.00 | $15.46 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 5 | 96367 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $180.00 | $67.38 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 2 | 96413 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $309.00 | $98.62 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 4 | 96415 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $198.00 | $64.58 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401770 | 3 | 96417 | 1093818551 | 1952370066 | $2,356.00 | $330.32 | $153.00 | $49.19 |
| **12/5/13** | **12/9/13** | **Highlands** | **662813343401790** | **3** | **96409** | **1093818551** | **1952370066** | **$622.00** | **$178.55** | **$237.00** | **$77.11** |
| **12/5/13** | **12/9/13** | **Highlands** | **662813343401790** | **2** | **96521** | **1093818551** | **1952370066** | **$622.00** | **$178.55** | **$280.00** | **$96.75** |
| 12/5/13 | 12/9/13 | Highlands | 662813343401830 | 2 | 96413 | 1093818551 | 1952370066 | $815.00 | $132.47 | $309.00 | $98.62 |
| 12/5/13 | 12/9/13 | Highlands | 662813343401830 | 3 | 96415 | 1093818551 | 1952370066 | $815.00 | $132.47 | $66.00 | $21.53 |
| 12/5/13 | 12/11/13 | Highlands | 662813345360480 | 1 | 96375 | 1093818551 | 1952370066 | $50.00 | $18.48 | $40.00 | $15.65 |
| **12/19/13** | **12/20/13** | **Highlands** | **662813354399820** | **5** | **96372** | **1093818551** | **1952370066** | **$853.00** | **$261.09** | **$44.00** | **$18.21** |
| 12/19/13 | 12/20/13 | Highlands | 662813354399890 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **12/19/13** | **12/20/13** | **Highlands** | **662813354399950** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 12/19/13 | 12/20/13 | Highlands | 662813354399980 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **12/19/13** | **12/20/13** | **Highlands** | **662813354400000** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 12/19/13 | 12/20/13 | Highlands | 662813354400080 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| **12/19/13** | **12/30/13** | **Highlands** | **662813364340520** | **1** | **96523** | **1093818551** | **1952370066** | **$104.00** | **$17.30** | **$54.00** | **$17.30** |
| 12/26/13 | 12/30/13 | Highlands | 662813364340580 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **12/26/13** | **12/30/13** | **Highlands** | **662813364340600** | **5** | **96360** | **1093818551** | **1952370066** | **$1,142.50** | **$316.56** | **$120.00** | **$40.45** |
| **12/26/13** | **12/30/13** | **Highlands** | **662813364340600** | **6** | **96361** | **1093818551** | **1952370066** | **$1,142.50** | **$316.56** | **$66.00** | **$21.46** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **12/26/13** | **12/30/13** | **Highlands** | **662813364340600** | **8** | **96372** | **1093818551** | **1952370066** | **$1,142.50** | **$316.56** | **$44.00** | **$18.21** |
| 12/19/13 | 12/30/13 | Highlands | 662813364340610 | 3 | 96409 | 1093818551 | 1952370066 | $622.00 | $178.55 | $237.00 | $77.11 |
| 12/19/13 | 12/30/13 | Highlands | 662813364340610 | 2 | 96521 | 1093818551 | 1952370066 | $622.00 | $178.55 | $280.00 | $96.75 |
| **12/26/13** | **12/30/13** | **Highlands** | **662813364340620** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 12/26/13 | 12/30/13 | Highlands | 662813364340660 | 4 | 96372 | 1093818551 | 1952370066 | $846.50 | $252.86 | $44.00 | $18.21 |
| **12/26/13** | **12/30/13** | **Highlands** | **662813364340680** | **4** | **96372** | **1093818551** | **1952370066** | **$836.00** | **$255.80** | **$44.00** | **$18.21** |
| 12/26/13 | 12/30/13 | Highlands | 662813364340690 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **12/19/13** | **12/30/13** | **Highlands** | **662813364340700** | **2** | **96521** | **1093818551** | **1952370066** | **$420.00** | **$103.00** | **$280.00** | **$96.75** |
| 12/26/13 | 12/30/13 | Highlands | 662813364340760 | 4 | 96372 | 1093818551 | 1952370066 | $836.00 | $255.80 | $44.00 | $18.21 |
| **12/26/13** | **12/31/13** | **Highlands** | **662813365404370** | **4** | **96411** | **1093818551** | **1952370066** | **$1,034.00** | **$191.33** | **$134.00** | **$43.34** |
| **12/26/13** | **12/31/13** | **Highlands** | **662813365404370** | **3** | **96413** | **1093818551** | **1952370066** | **$1,034.00** | **$191.33** | **$309.00** | **$98.62** |
| **12/26/13** | **12/31/13** | **Highlands** | **662813365404370** | **5** | **96415** | **1093818551** | **1952370066** | **$1,034.00** | **$191.33** | **$66.00** | **$21.53** |
| 12/19/13 | 1/3/14 | Highlands | 662814003389800 | 4 | 96367 | 1093818551 | 1952370066 | $9,035.00 | $312.29 | $60.00 | $22.46 |
| 12/19/13 | 1/3/14 | Highlands | 662814003389800 | 3 | 96413 | 1093818551 | 1952370066 | $9,035.00 | $312.29 | $309.00 | $98.62 |
| 12/19/13 | 1/3/14 | Highlands | 662814003389800 | 5 | 96415 | 1093818551 | 1952370066 | $9,035.00 | $312.29 | $66.00 | $21.53 |
| **12/19/13** | **1/8/14** | **Highlands** | **662814008343390** | **2** | **96372** | **1093818551** | **1952370066** | **$794.00** | **$242.38** | **$44.00** | **$18.21** |
| 11/14/13 | 1/20/14 | Highlands | 662814020360470 | 2 | 96365 | 1093818551 | 1952370066 | $1,925.16 | $27.62 | $150.00 | $13.07 |
| 11/14/13 | 1/20/14 | Highlands | 662814020360470 | 3 | 96366 | 1093818551 | 1952370066 | $1,925.16 | $27.62 | $96.00 | $8.25 |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367550** | **4** | **96365** | **1093818551** | **1952370066** | **$8,414.20** | **$901.12** | **$150.00** | **$47.69** |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367550** | **6** | **96372** | **1093818551** | **1952370066** | **$8,414.20** | **$901.12** | **$44.00** | **$17.73** |
| 2/6/14 | 2/10/14 | Highlands | 662814041367560 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367570** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| 2/6/14 | 2/10/14 | Highlands | 662814041367590 | 4 | 96365 | 1093818551 | 1952370066 | $490.00 | $116.87 | $150.00 | $47.69 |
| 2/6/14 | 2/10/14 | Highlands | 662814041367590 | 5 | 96366 | 1093818551 | 1952370066 | $490.00 | $116.87 | $48.00 | $13.35 |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367610** | **7** | **96365** | **1093818551** | **1952370066** | **$8,508.50** | **$1,671.16** | **$150.00** | **$47.69** |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367610** | **8** | **96367** | **1093818551** | **1952370066** | **$8,508.50** | **$1,671.16** | **$60.00** | **$21.23** |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367610** | **5** | **96372** | **1093818551** | **1952370066** | **$8,508.50** | **$1,671.16** | **$44.00** | **$17.73** |
| 2/6/14 | 2/10/14 | Highlands | 662814041367640 | 2 | 96402 | 1093818551 | 1952370066 | $300.00 | $25.03 | $75.00 | $22.45 |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367650** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$264.17** | **$44.00** | **$17.73** |
| 2/6/14 | 2/10/14 | Highlands | 662814041367660 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| **2/6/14** | **2/10/14** | **Highlands** | **662814041367670** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| 2/6/14 | 2/10/14 | Highlands | 662814041367680 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **8/1/13** | **2/12/14** | **Highlands** | **662814043406780** | **1** | **96523** | **1093818551** | **1952370066** | **$104.00** | **$17.30** | **$54.00** | **$17.30** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2/6/14** | **2/17/14** | **Highlands** | **662814048334770** | **6** | **96365** | **1093818551** | **1952370066** | **$5,098.50** | **$1,332.68** | **$150.00** | **$47.69** |
| **2/6/14** | **2/17/14** | **Highlands** | **662814048334770** | **5** | **96372** | **1093818551** | **1952370066** | **$5,098.50** | **$1,332.68** | **$44.00** | **$17.73** |
| 2/13/14 | 2/18/14 | Highlands | 662814049330300 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **2/13/14** | **2/18/14** | **Highlands** | **662814049330310** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| 2/13/14 | 2/19/14 | Highlands | 662814050326980 | 4 | 96365 | 1093818551 | 1952370066 | $490.00 | $116.87 | $150.00 | $47.69 |
| 2/13/14 | 2/19/14 | Highlands | 662814050326980 | 5 | 96366 | 1093818551 | 1952370066 | $490.00 | $116.87 | $48.00 | $13.35 |
| **2/13/14** | **2/19/14** | **Highlands** | **662814050327010** | **2** | **96372** | **1093818551** | **1952370066** | **$512.75** | **$134.28** | **$44.00** | **$17.73** |
| 2/13/14 | 2/19/14 | Highlands | 662814050327150 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **2/20/14** | **2/25/14** | **Highlands** | **662814056360120** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| 2/20/14 | 2/25/14 | Highlands | 662814056360160 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **2/20/14** | **2/25/14** | **Highlands** | **662814056360200** | **2** | **96413** | **1093818551** | **1952370066** | **$875.00** | **$123.18** | **$309.00** | **$91.97** |
| **2/20/14** | **2/25/14** | **Highlands** | **662814056360200** | **3** | **96415** | **1093818551** | **1952370066** | **$875.00** | **$123.18** | **$66.00** | **$19.76** |
| 2/20/14 | 2/25/14 | Highlands | 662814056360300 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **2/20/14** | **2/25/14** | **Highlands** | **662814056360340** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$264.17** | **$44.00** | **$17.73** |
| 2/20/14 | 2/25/14 | Highlands | 662814056360380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/20/14 | 2/25/14 | Highlands | 662814056360450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312170** | **4** | **96365** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$150.00** | **$47.69** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312170** | **5** | **96366** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$48.00** | **$13.35** |
| 2/27/14 | 3/4/14 | Highlands | 662814063312190 | 5 | 96365 | 1093818551 | 1952370066 | $5,098.50 | $1,332.68 | $150.00 | $47.69 |
| 2/27/14 | 3/4/14 | Highlands | 662814063312190 | 6 | 96372 | 1093818551 | 1952370066 | $5,098.50 | $1,332.68 | $44.00 | $17.73 |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312210** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$264.17** | **$44.00** | **$17.73** |
| 2/27/14 | 3/4/14 | Highlands | 662814063312290 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312330** | **8** | **96367** | **1093818551** | **1952370066** | **$13,933.00** | **$4,016.76** | **$180.00** | **$63.69** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312330** | **7** | **96413** | **1093818551** | **1952370066** | **$13,933.00** | **$4,016.76** | **$309.00** | **$91.97** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312330** | **9** | **96415** | **1093818551** | **1952370066** | **$13,933.00** | **$4,016.76** | **$132.00** | **$39.51** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312350** | **3** | **96367** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$240.00** | **$84.93** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312350** | **12** | **96413** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$309.00** | **$91.97** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312350** | **4** | **96415** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$198.00** | **$59.27** |
| **2/27/14** | **3/4/14** | **Highlands** | **662814063312350** | **2** | **96417** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$153.00** | **$43.04** |
| 2/27/14 | 3/4/14 | Highlands | 662814063312410 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| 2/13/14 | 3/5/14 | Highlands | 662814064310640 | 5 | 96367 | 1093818551 | 1952370066 | $13,341.00 | $4,837.19 | $60.00 | $21.23 |
| 2/13/14 | 3/5/14 | Highlands | 662814064310640 | 4 | 96413 | 1093818551 | 1952370066 | $13,341.00 | $4,837.19 | $309.00 | $91.97 |
| **2/27/14** | **3/7/14** | **Highlands** | **662814066334890** | **4** | **96411** | **1093818551** | **1952370066** | **$1,614.00** | **$280.85** | **$134.00** | **$42.51** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/14 | 3/7/14 | Highlands | 662814066334890 | 3 | 96413 | 1093818551 | 1952370066 | $1,614.00 | $280.85 | $309.00 | $91.97 |
| 2/27/14 | 3/7/14 | Highlands | 662814066334890 | 5 | 96415 | 1093818551 | 1952370066 | $1,614.00 | $280.85 | $66.00 | $19.76 |
| 2/27/14 | 3/7/14 | Highlands | 662814066334890 | 6 | 96521 | 1093818551 | 1952370066 | $1,614.00 | $280.85 | $280.00 | $92.94 |
| 3/6/14 | 3/11/14 | Highlands | 662814070415870 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/6/14 | 3/11/14 | Highlands | 662814070415920 | 3 | 96365 | 1093818551 | 1952370066 | $3,512.00 | $381.22 | $150.00 | $47.69 |
| 3/6/14 | 3/11/14 | Highlands | 662814070416000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/6/14 | 3/11/14 | Highlands | 662814070416060 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/6/14 | 3/11/14 | Highlands | 662814070416110 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/6/14 | 3/11/14 | Highlands | 662814070416150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/6/14 | 3/12/14 | Highlands | 662814071368540 | 4 | 96365 | 1093818551 | 1952370066 | $679.50 | $64.59 | $150.00 | $47.69 |
| 3/6/14 | 3/12/14 | Highlands | 662814071368560 | 3 | 96409 | 1093818551 | 1952370066 | $648.25 | $173.12 | $237.00 | $75.18 |
| 3/6/14 | 3/12/14 | Highlands | 662814071368560 | 2 | 96521 | 1093818551 | 1952370066 | $648.25 | $173.12 | $280.00 | $92.94 |
| 3/6/14 | 3/12/14 | Highlands | 662814071368610 | 2 | 96365 | 1093818551 | 1952370066 | $260.50 | $61.16 | $150.00 | $47.69 |
| 3/6/14 | 3/12/14 | Highlands | 662814071368610 | 3 | 96366 | 1093818551 | 1952370066 | $260.50 | $61.16 | $48.00 | $13.35 |
| 3/13/14 | 3/18/14 | Highlands | 662814077356770 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/13/14 | 3/18/14 | Highlands | 662814077356980 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/13/14 | 3/18/14 | Highlands | 662814077357070 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| 3/13/14 | 3/18/14 | Highlands | 662814077357150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/13/14 | 3/18/14 | Highlands | 662814077357210 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| 3/13/14 | 3/18/14 | Highlands | 662814077357320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358720 | 4 | 96365 | 1093818551 | 1952370066 | $490.00 | $116.87 | $150.00 | $47.69 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358720 | 5 | 96366 | 1093818551 | 1952370066 | $490.00 | $116.87 | $48.00 | $13.35 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358910 | 3 | 96367 | 1093818551 | 1952370066 | $11,403.25 | $355.25 | $240.00 | $84.93 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358910 | 12 | 96413 | 1093818551 | 1952370066 | $11,403.25 | $355.25 | $309.00 | $91.97 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358910 | 4 | 96415 | 1093818551 | 1952370066 | $11,403.25 | $355.25 | $198.00 | $59.27 |
| 3/13/14 | 3/19/14 | Highlands | 662814078358910 | 2 | 96417 | 1093818551 | 1952370066 | $11,403.25 | $355.25 | $153.00 | $43.04 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384310 | 2 | 96365 | 1093818551 | 1952370066 | $3,500.00 | $378.28 | $150.00 | $47.69 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384340 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384350 | 3 | 96409 | 1093818551 | 1952370066 | $648.25 | $173.12 | $237.00 | $75.18 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384350 | 2 | 96521 | 1093818551 | 1952370066 | $648.25 | $173.12 | $280.00 | $92.94 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384370 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384420 | 3 | 96367 | 1093818551 | 1952370066 | $9,318.75 | $495.08 | $240.00 | $84.93 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384420 | 12 | 96413 | 1093818551 | 1952370066 | $9,318.75 | $495.08 | $309.00 | $91.97 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3/20/14** | **3/24/14** | **Highlands** | **662814083384420** | **4** | **96415** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$198.00** | **$59.27** |
| **3/20/14** | **3/24/14** | **Highlands** | **662814083384420** | **2** | **96417** | **1093818551** | **1952370066** | **$9,318.75** | **$495.08** | **$153.00** | **$43.04** |
| 3/20/14 | 3/24/14 | Highlands | 662814083384430 | 5 | 96360 | 1093818551 | 1952370066 | $1,168.50 | $304.09 | $120.00 | $39.46 |
| 3/20/14 | 3/24/14 | Highlands | 662814083384430 | 6 | 96372 | 1093818551 | 1952370066 | $1,168.50 | $304.09 | $44.00 | $17.73 |
| **3/20/14** | **3/24/14** | **Highlands** | **662814083384450** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| **3/20/14** | **3/24/14** | **Highlands** | **662814083384500** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| **3/20/14** | **3/24/14** | **Highlands** | **662814083384550** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$250.83** | **$44.00** | **$17.73** |
| 3/27/14 | 4/1/14 | Highlands | 662814091417590 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| **3/27/14** | **4/1/14** | **Highlands** | **662814091417750** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$264.17** | **$44.00** | **$17.73** |
| 3/27/14 | 4/1/14 | Highlands | 662814091417830 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **3/27/14** | **4/1/14** | **Highlands** | **662814091417890** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$264.17** | **$44.00** | **$17.73** |
| 3/27/14 | 4/1/14 | Highlands | 662814091417950 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $264.17 | $44.00 | $17.73 |
| **3/27/14** | **4/1/14** | **Highlands** | **662814091418140** | **4** | **96365** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$150.00** | **$47.69** |
| **3/27/14** | **4/1/14** | **Highlands** | **662814091418140** | **5** | **96366** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$48.00** | **$13.35** |
| 3/27/14 | 4/3/14 | Highlands | 662814093342760 | 4 | 96365 | 1093818551 | 1952370066 | $490.00 | $116.87 | $150.00 | $47.69 |
| 3/27/14 | 4/3/14 | Highlands | 662814093342760 | 5 | 96366 | 1093818551 | 1952370066 | $490.00 | $116.87 | $48.00 | $13.35 |
| **3/27/14** | **4/3/14** | **Highlands** | **662814093342840** | **1** | **96523** | **1093818551** | **1952370066** | **$116.50** | **$17.01** | **$54.00** | **$17.01** |
| **3/27/14** | **4/3/14** | **Highlands** | **662814093342870** | **3** | **96413** | **1093818551** | **1952370066** | **$887.00** | **$126.12** | **$309.00** | **$91.97** |
| **3/27/14** | **4/3/14** | **Highlands** | **662814093342870** | **4** | **96415** | **1093818551** | **1952370066** | **$887.00** | **$126.12** | **$66.00** | **$19.76** |
| 3/6/14 | 4/3/14 | Highlands | 662814093342940 | 5 | 96365 | 1093818551 | 1952370066 | $534.00 | $99.15 | $150.00 | $47.69 |
| 3/6/14 | 4/3/14 | Highlands | 662814093342940 | 6 | 96366 | 1093818551 | 1952370066 | $534.00 | $99.15 | $144.00 | $40.05 |
| **3/27/14** | **4/3/14** | **Highlands** | **662814093343040** | **4** | **96365** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$150.00** | **$47.69** |
| **3/27/14** | **4/3/14** | **Highlands** | **662814093343040** | **5** | **96366** | **1093818551** | **1952370066** | **$490.00** | **$116.87** | **$48.00** | **$13.35** |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 8 | 96361 | 1093818551 | 1952370066 | $978.50 | $307.80 | $33.00 | $10.58 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 5 | 96366 | 1093818551 | 1952370066 | $978.50 | $307.80 | $48.00 | $13.35 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 4 | 96367 | 1093818551 | 1952370066 | $978.50 | $307.80 | $180.00 | $63.69 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 6 | 96375 | 1093818551 | 1952370066 | $978.50 | $307.80 | $40.00 | $15.51 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 1 | 96413 | 1093818551 | 1952370066 | $978.50 | $307.80 | $309.00 | $91.97 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 2 | 96415 | 1093818551 | 1952370066 | $978.50 | $307.80 | $66.00 | $19.76 |
| 3/27/14 | 4/3/14 | Highlands | 662814093343170 | 3 | 96521 | 1093818551 | 1952370066 | $978.50 | $307.80 | $280.00 | $92.94 |
| 3/6/14 | 4/4/14 | Highlands | 662814094370640 | 5 | 96367 | 1093818551 | 1952370066 | $536.00 | $127.55 | $60.00 | $21.23 |
| 3/6/14 | 4/4/14 | Highlands | 662814094370640 | 4 | 96413 | 1093818551 | 1952370066 | $536.00 | $127.55 | $309.00 | $91.97 |
| **3/27/14** | **4/4/14** | **Highlands** | **662814094370650** | **7** | **96367** | **1093818551** | **1952370066** | **$616.00** | **$151.65** | **$60.00** | **$21.23** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3/27/14** | **4/4/14** | **Highlands** | **662814094370650** | **4** | **96402** | **1093818551** | **1952370066** | **$616.00** | **$151.65** | **$75.00** | **$22.45** |
| **3/27/14** | **4/4/14** | **Highlands** | **662814094370650** | **6** | **96413** | **1093818551** | **1952370066** | **$616.00** | **$151.65** | **$309.00** | **$91.97** |
| 3/13/14 | 4/9/14 | Highlands | 662814099388340 | 1 | 96372 | 1093818551 | 1952370066 | $5,044.00 | $896.06 | $44.00 | $17.73 |
| **4/10/14** | **4/16/14** | **Highlands** | **662814106364130** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |
| 4/10/14 | 4/16/14 | Highlands | 662814106364350 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $285.46 | $44.00 | $17.73 |
| **4/10/14** | **4/16/14** | **Highlands** | **662814106364600** | **6** | **96360** | **1093818551** | **1952370066** | **$1,504.90** | **$345.08** | **$120.00** | **$39.46** |
| **4/10/14** | **4/16/14** | **Highlands** | **662814106364600** | **7** | **96361** | **1093818551** | **1952370066** | **$1,504.90** | **$345.08** | **$99.00** | **$31.75** |
| **4/10/14** | **4/16/14** | **Highlands** | **662814106364600** | **4** | **96372** | **1093818551** | **1952370066** | **$1,504.90** | **$345.08** | **$44.00** | **$17.73** |
| 4/10/14 | 4/17/14 | Highlands | 662814107391360 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **4/10/14** | **4/17/14** | **Highlands** | **662814107391500** | **4** | **96367** | **1093818551** | **1952370066** | **$9,252.75** | **$481.65** | **$240.00** | **$84.93** |
| **4/10/14** | **4/17/14** | **Highlands** | **662814107391500** | **12** | **96413** | **1093818551** | **1952370066** | **$9,252.75** | **$481.65** | **$309.00** | **$91.97** |
| **4/10/14** | **4/17/14** | **Highlands** | **662814107391500** | **3** | **96415** | **1093818551** | **1952370066** | **$9,252.75** | **$481.65** | **$132.00** | **$39.51** |
| **4/10/14** | **4/17/14** | **Highlands** | **662814107391500** | **2** | **96417** | **1093818551** | **1952370066** | **$9,252.75** | **$481.65** | **$153.00** | **$43.04** |
| 4/10/14 | 4/21/14 | Highlands | 662814111358380 | 4 | 96365 | 1093818551 | 1952370066 | $490.00 | $115.30 | $150.00 | $47.69 |
| 4/10/14 | 4/21/14 | Highlands | 662814111358380 | 5 | 96366 | 1093818551 | 1952370066 | $490.00 | $115.30 | $48.00 | $13.35 |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363110** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$272.12** | **$44.00** | **$17.73** |
| 4/17/14 | 4/22/14 | Highlands | 662814112363150 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363190** | **2** | **96413** | **1093818551** | **1952370066** | **$875.00** | **$121.87** | **$309.00** | **$91.97** |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363190** | **3** | **96415** | **1093818551** | **1952370066** | **$875.00** | **$121.87** | **$66.00** | **$19.76** |
| 4/17/14 | 4/22/14 | Highlands | 662814112363210 | 3 | 96365 | 1093818551 | 1952370066 | $3,512.00 | $306.00 | $150.00 | $47.69 |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363290** | **2** | **96365** | **1093818551** | **1952370066** | **$3,500.00** | **$303.06** | **$150.00** | **$47.69** |
| 4/17/14 | 4/22/14 | Highlands | 662814112363340 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $285.46 | $44.00 | $17.73 |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363400** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |
| 4/17/14 | 4/22/14 | Highlands | 662814112363430 | 10 | 96367 | 1093818551 | 1952370066 | $14,366.00 | $4,040.42 | $240.00 | $84.93 |
| 4/17/14 | 4/22/14 | Highlands | 662814112363430 | 9 | 96413 | 1093818551 | 1952370066 | $14,366.00 | $4,040.42 | $309.00 | $91.97 |
| 4/17/14 | 4/22/14 | Highlands | 662814112363430 | 2 | 96415 | 1093818551 | 1952370066 | $14,366.00 | $4,040.42 | $132.00 | $39.51 |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363480** | **5** | **96365** | **1093818551** | **1952370066** | **$4,523.50** | **$588.52** | **$150.00** | **$47.69** |
| **4/17/14** | **4/22/14** | **Highlands** | **662814112363480** | **6** | **96372** | **1093818551** | **1952370066** | **$4,523.50** | **$588.52** | **$44.00** | **$17.73** |
| 4/17/14 | 4/22/14 | Highlands | 662814112363540 | 5 | 96367 | 1093818551 | 1952370066 | $536.00 | $127.47 | $60.00 | $21.23 |
| 4/17/14 | 4/22/14 | Highlands | 662814112363540 | 4 | 96413 | 1093818551 | 1952370066 | $536.00 | $127.47 | $309.00 | $91.97 |
| **4/24/14** | **4/28/14** | **Highlands** | **662814118361460** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |
| 4/24/14 | 4/28/14 | Highlands | 662814118361560 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **4/24/14** | **4/28/14** | **Highlands** | **662814118361610** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/14 | 5/1/14 | Highlands | 662814121421380 | 4 | 96365 | 1093818551 | 1952370066 | $3,542.00 | $316.40 | $150.00 | $47.69 |
| **10/17/13** | **5/7/14** | **Highlands** | **662814127315140** | **2** | **96365** | **1093818551** | **1952370066** | **$1,925.16** | **$27.62** | **$150.00** | **$13.07** |
| **10/17/13** | **5/7/14** | **Highlands** | **662814127315140** | **3** | **96366** | **1093818551** | **1952370066** | **$1,925.16** | **$27.62** | **$96.00** | **$8.25** |
| 5/1/14 | 5/7/14 | Highlands | 662814127324180 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $285.46 | $44.00 | $17.73 |
| **5/1/14** | **5/7/14** | **Highlands** | **662814127324250** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |
| 4/17/14 | 5/8/14 | Highlands | 662814128271140 | 1 | 96365 | 1093818551 | 1952370066 | $5,150.00 | $896.07 | $150.00 | $47.69 |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271180** | **4** | **96365** | **1093818551** | **1952370066** | **$8,762.00** | **$1,753.58** | **$150.00** | **$47.69** |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271180** | **5** | **96402** | **1093818551** | **1952370066** | **$8,762.00** | **$1,753.58** | **$75.00** | **$22.45** |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271280** | **6** | **96365** | **1093818551** | **1952370066** | **$1,155.75** | **$165.17** | **$150.00** | **$47.69** |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271280** | **8** | **96366** | **1093818551** | **1952370066** | **$1,155.75** | **$165.17** | **$192.00** | **$53.41** |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271280** | **9** | **96367** | **1093818551** | **1952370066** | **$1,155.75** | **$165.17** | **$120.00** | **$42.46** |
| **5/1/14** | **5/8/14** | **Highlands** | **662814128271280** | **7** | **96375** | **1093818551** | **1952370066** | **$1,155.75** | **$165.17** | **$40.00** | **$15.51** |
| 5/1/14 | 5/8/14 | Highlands | 662814128271290 | 4 | 96365 | 1093818551 | 1952370066 | $442.00 | $101.95 | $150.00 | $47.69 |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132375770** | **4** | **96365** | **1093818551** | **1952370066** | **$500.50** | **$101.96** | **$150.00** | **$47.69** |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132375770** | **5** | **96366** | **1093818551** | **1952370066** | **$500.50** | **$101.96** | **$48.00** | **$13.35** |
| 2/13/14 | 5/12/14 | Highlands | 662814132375830 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376240** | **5** | **96367** | **1093818551** | **1952370066** | **$5,806.50** | **$308.57** | **$240.00** | **$84.93** |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376240** | **2** | **96413** | **1093818551** | **1952370066** | **$5,806.50** | **$308.57** | **$309.00** | **$91.97** |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376240** | **4** | **96415** | **1093818551** | **1952370066** | **$5,806.50** | **$308.57** | **$132.00** | **$39.51** |
| 5/8/14 | 5/12/14 | Highlands | 662814132376240 | 3 | 96417 | 1093818551 | 1952370066 | $5,806.50 | $308.57 | $153.00 | $43.04 |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376310** | **5** | **96365** | **1093818551** | **1952370066** | **$446.00** | **$101.69** | **$150.00** | **$47.69** |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376310** | **6** | **96366** | **1093818551** | **1952370066** | **$446.00** | **$101.69** | **$96.00** | **$26.70** |
| **5/8/14** | **5/12/14** | **Highlands** | **662814132376310** | **7** | **96375** | **1093818551** | **1952370066** | **$446.00** | **$101.69** | **$40.00** | **$15.51** |
| 5/8/14 | 5/13/14 | Highlands | 662814133416790 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **5/8/14** | **5/13/14** | **Highlands** | **662814133416830** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$285.46** | **$44.00** | **$17.73** |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 8 | 96361 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $33.00 | $10.58 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 6 | 96366 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $48.00 | $13.35 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 4 | 96367 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $180.00 | $63.69 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 5 | 96375 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $80.00 | $31.03 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 1 | 96413 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $309.00 | $91.97 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 2 | 96415 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $66.00 | $19.76 |
| 4/24/14 | 5/14/14 | Highlands | 662814134405990 | 3 | 96521 | 1093818551 | 1952370066 | $1,018.50 | $323.32 | $280.00 | $92.94 |
| **5/22/14** | **5/26/14** | **Highlands** | **662814146316410** | **4** | **96365** | **1093818551** | **1952370066** | **$442.00** | **$101.95** | **$150.00** | **$47.69** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/14 | 5/26/14 | Highlands | 662814146316450 | 2 | 96365 | 1093818551 | 1952370066 | $4,481.50 | $575.18 | $150.00 | $47.69 |
| 5/22/14 | 5/26/14 | Highlands | 662814146316450 | 4 | 96372 | 1093818551 | 1952370066 | $4,481.50 | $575.18 | $44.00 | $17.73 |
| **5/22/14** | **5/26/14** | **Highlands** | **662814146316460** | **4** | **96365** | **1093818551** | **1952370066** | **$452.50** | **$99.01** | **$150.00** | **$47.69** |
| 5/22/14 | 5/26/14 | Highlands | 662814146316820 | 5 | 96367 | 1093818551 | 1952370066 | $536.00 | $127.47 | $60.00 | $21.23 |
| 5/22/14 | 5/26/14 | Highlands | 662814146316820 | 4 | 96413 | 1093818551 | 1952370066 | $536.00 | $127.47 | $309.00 | $91.97 |
| **5/22/14** | **5/26/14** | **Highlands** | **662814146316890** | **4** | **96365** | **1093818551** | **1952370066** | **$490.00** | **$115.30** | **$150.00** | **$47.69** |
| **5/22/14** | **5/26/14** | **Highlands** | **662814146316890** | **5** | **96366** | **1093818551** | **1952370066** | **$490.00** | **$115.30** | **$48.00** | **$13.35** |
| 5/22/14 | 5/26/14 | Highlands | 662814146316910 | 8 | 96367 | 1093818551 | 1952370066 | $1,897.50 | $181.13 | $120.00 | $42.46 |
| 5/22/14 | 5/26/14 | Highlands | 662814146316910 | 7 | 96413 | 1093818551 | 1952370066 | $1,897.50 | $181.13 | $309.00 | $91.97 |
| 5/22/14 | 5/26/14 | Highlands | 662814146316910 | 9 | 96415 | 1093818551 | 1952370066 | $1,897.50 | $181.13 | $66.00 | $19.76 |
| **5/22/14** | **5/28/14** | **Highlands** | **662814148379520** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$272.12** | **$44.00** | **$17.73** |
| 5/29/14 | 6/2/14 | Highlands | 662814153437360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **5/29/14** | **6/2/14** | **Highlands** | **662814153437460** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$272.12** | **$44.00** | **$17.73** |
| 5/29/14 | 6/2/14 | Highlands | 662814153437550 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **5/29/14** | **6/3/14** | **Highlands** | **662814154338430** | **4** | **96365** | **1093818551** | **1952370066** | **$490.00** | **$115.30** | **$150.00** | **$47.69** |
| **5/29/14** | **6/3/14** | **Highlands** | **662814154338430** | **5** | **96366** | **1093818551** | **1952370066** | **$490.00** | **$115.30** | **$48.00** | **$13.35** |
| 5/29/14 | 6/3/14 | Highlands | 662814154338480 | 7 | 96367 | 1093818551 | 1952370066 | $3,087.50 | $160.63 | $60.00 | $21.23 |
| 5/29/14 | 6/3/14 | Highlands | 662814154338480 | 6 | 96413 | 1093818551 | 1952370066 | $3,087.50 | $160.63 | $309.00 | $91.97 |
| 5/29/14 | 6/3/14 | Highlands | 662814154338480 | 8 | 96415 | 1093818551 | 1952370066 | $3,087.50 | $160.63 | $66.00 | $19.76 |
| **6/5/14** | **6/13/14** | **Highlands** | **662814164361350** | **4** | **96365** | **1093818551** | **1952370066** | **$3,542.00** | **$316.40** | **$150.00** | **$47.69** |
| 6/5/14 | 6/13/14 | Highlands | 662814164361480 | 7 | 96367 | 1093818551 | 1952370066 | $3,025.00 | $160.63 | $60.00 | $21.23 |
| 6/5/14 | 6/13/14 | Highlands | 662814164361480 | 5 | 96413 | 1093818551 | 1952370066 | $3,025.00 | $160.63 | $309.00 | $91.97 |
| 6/5/14 | 6/13/14 | Highlands | 662814164361480 | 6 | 96415 | 1093818551 | 1952370066 | $3,025.00 | $160.63 | $66.00 | $19.76 |
| **6/5/14** | **6/16/14** | **Highlands** | **662814167312720** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$272.12** | **$44.00** | **$17.73** |
| 6/5/14 | 6/16/14 | Highlands | 662814167313330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **6/5/14** | **6/19/14** | **Highlands** | **662814170306450** | **2** | **96372** | **1093818551** | **1952370066** | **$512.75** | **$144.92** | **$44.00** | **$17.73** |
| 6/26/14 | 6/30/14 | Highlands | 662814181418340 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| **6/26/14** | **6/30/14** | **Highlands** | **662814181418590** | **2** | **96372** | **1093818551** | **1952370066** | **$512.75** | **$144.92** | **$44.00** | **$17.73** |
| 6/26/14 | 6/30/14 | Highlands | 662814181418600 | 4 | 96372 | 1093818551 | 1952370066 | $554.75 | $158.26 | $44.00 | $17.73 |
| **6/26/14** | **6/30/14** | **Highlands** | **662814181418620** | **4** | **96365** | **1093818551** | **1952370066** | **$442.00** | **$101.95** | **$150.00** | **$47.69** |
| 7/3/14 | 7/8/14 | Highlands | 662814189315440 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315450** | **6** | **96365** | **1093818551** | **1952370066** | **$5,109.00** | **$1,343.78** | **$150.00** | **$47.69** |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315450** | **4** | **96372** | **1093818551** | **1952370066** | **$5,109.00** | **$1,343.78** | **$44.00** | **$17.73** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/14 | 7/8/14 | Highlands | 662814189315490 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315500** | **5** | **96367** | **1093818551** | **1952370066** | **$536.00** | **$127.70** | **$60.00** | **$21.23** |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315500** | **4** | **96413** | **1093818551** | **1952370066** | **$536.00** | **$127.70** | **$309.00** | **$91.97** |
| 7/3/14 | 7/8/14 | Highlands | 662814189315530 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315540** | **4** | **96365** | **1093818551** | **1952370066** | **$723.50** | **$82.31** | **$150.00** | **$47.69** |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315540** | **5** | **96372** | **1093818551** | **1952370066** | **$723.50** | **$82.31** | **$44.00** | **$17.73** |
| 7/3/14 | 7/8/14 | Highlands | 662814189315580 | 6 | 96367 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $120.00 | $42.46 |
| 7/3/14 | 7/8/14 | Highlands | 662814189315580 | 4 | 96413 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $309.00 | $91.97 |
| 7/3/14 | 7/8/14 | Highlands | 662814189315580 | 5 | 96415 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $66.00 | $19.76 |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315660** | **11** | **96367** | **1093818551** | **1952370066** | **$17,327.00** | **$2,689.23** | **$120.00** | **$42.46** |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315660** | **9** | **96413** | **1093818551** | **1952370066** | **$17,327.00** | **$2,689.23** | **$309.00** | **$91.97** |
| **7/3/14** | **7/8/14** | **Highlands** | **662814189315660** | **10** | **96417** | **1093818551** | **1952370066** | **$17,327.00** | **$2,689.23** | **$153.00** | **$43.04** |
| 7/3/14 | 7/8/14 | Highlands | 662814189315670 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/3/14** | **7/10/14** | **Highlands** | **662814191325120** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$292.71** | **$44.00** | **$17.73** |
| 7/10/14 | 7/17/14 | Highlands | 662814198364110 | 2 | 96365 | 1093818551 | 1952370066 | $3,500.00 | $240.80 | $150.00 | $47.69 |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364130** | **2** | **96365** | **1093818551** | **1952370066** | **$3,500.00** | **$240.80** | **$150.00** | **$47.69** |
| 7/10/14 | 7/17/14 | Highlands | 662814198364150 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364210** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$279.37** | **$44.00** | **$17.73** |
| 7/10/14 | 7/17/14 | Highlands | 662814198364260 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364430** | **4** | **96372** | **1093818551** | **1952370066** | **$1,023.50** | **$292.71** | **$44.00** | **$17.73** |
| 7/10/14 | 7/17/14 | Highlands | 662814198364510 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364640** | **3** | **96367** | **1093818551** | **1952370066** | **$9,741.75** | **$913.54** | **$120.00** | **$42.46** |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364640** | **10** | **96413** | **1093818551** | **1952370066** | **$9,741.75** | **$913.54** | **$309.00** | **$91.97** |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364640** | **2** | **96415** | **1093818551** | **1952370066** | **$9,741.75** | **$913.54** | **$66.00** | **$19.76** |
| **7/10/14** | **7/17/14** | **Highlands** | **662814198364640** | **11** | **96417** | **1093818551** | **1952370066** | **$9,741.75** | **$913.54** | **$153.00** | **$43.04** |
| 7/17/14 | 7/23/14 | Highlands | 662814204395460 | 4 | 96365 | 1093818551 | 1952370066 | $442.00 | $109.64 | $150.00 | $47.69 |
| **7/17/14** | **7/23/14** | **Highlands** | **662814204395490** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$279.37** | **$44.00** | **$17.73** |
| 7/17/14 | 7/23/14 | Highlands | 662814204395550 | 6 | 96367 | 1093818551 | 1952370066 | $15,748.50 | $4,635.78 | $180.00 | $63.69 |
| 7/17/14 | 7/23/14 | Highlands | 662814204395550 | 5 | 96413 | 1093818551 | 1952370066 | $15,748.50 | $4,635.78 | $309.00 | $91.97 |
| 7/17/14 | 7/23/14 | Highlands | 662814204395550 | 7 | 96415 | 1093818551 | 1952370066 | $15,748.50 | $4,635.78 | $132.00 | $39.51 |
| **7/17/14** | **7/23/14** | **Highlands** | **662814204395560** | **5** | **96365** | **1093818551** | **1952370066** | **$5,109.00** | **$1,343.78** | **$150.00** | **$47.69** |
| **7/17/14** | **7/23/14** | **Highlands** | **662814204395560** | **7** | **96372** | **1093818551** | **1952370066** | **$5,109.00** | **$1,343.78** | **$44.00** | **$17.73** |
| 7/17/14 | 7/23/14 | Highlands | 662814204395570 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/14 | 7/23/14 | Highlands | 662814204395640 | 4 | 96372 | 1093818551 | 1952370066 | $1,034.00 | $289.77 | $44.00 | $17.73 |
| 7/24/14 | 7/29/14 | Highlands | 662814210304760 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| 7/24/14 | 7/29/14 | Highlands | 662814210304790 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/24/14 | 8/1/14 | Highlands | 662814213394980 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395020 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395060 | 6 | 96365 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $150.00 | $47.69 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395060 | 5 | 96372 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $44.00 | $17.73 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395160 | 5 | 96367 | 1093818551 | 1952370066 | $536.00 | $127.70 | $60.00 | $21.23 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395160 | 4 | 96413 | 1093818551 | 1952370066 | $536.00 | $127.70 | $309.00 | $91.97 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395220 | 6 | 96367 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $120.00 | $42.46 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395220 | 4 | 96413 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $309.00 | $91.97 |
| 7/24/14 | 8/1/14 | Highlands | 662814213395220 | 5 | 96415 | 1093818551 | 1952370066 | $1,782.50 | $172.66 | $66.00 | $19.76 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330190 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330220 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330240 | 4 | 96365 | 1093818551 | 1952370066 | $442.00 | $109.64 | $150.00 | $47.69 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330260 | 4 | 96365 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $150.00 | $47.69 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330260 | 7 | 96372 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $44.00 | $17.73 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330270 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330280 | 6 | 96372 | 1093818551 | 1952370066 | $1,157.50 | $279.91 | $44.00 | $17.73 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330290 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330310 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330350 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330380 | 8 | 96367 | 1093818551 | 1952370066 | $9,394.25 | $792.58 | $120.00 | $42.46 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330380 | 6 | 96413 | 1093818551 | 1952370066 | $9,394.25 | $792.58 | $309.00 | $91.97 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330380 | 9 | 96415 | 1093818551 | 1952370066 | $9,394.25 | $792.58 | $66.00 | $19.76 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330380 | 7 | 96417 | 1093818551 | 1952370066 | $9,394.25 | $792.58 | $153.00 | $43.04 |
| 7/31/14 | 8/6/14 | Highlands | 662814218330410 | 4 | 96365 | 1093818551 | 1952370066 | $442.00 | $109.64 | $150.00 | $47.69 |
| 8/7/14 | 8/11/14 | Highlands | 662814223363870 | 4 | 96365 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $150.00 | $47.69 |
| 8/7/14 | 8/11/14 | Highlands | 662814223363870 | 6 | 96372 | 1093818551 | 1952370066 | $5,109.00 | $1,343.78 | $44.00 | $17.73 |
| 8/7/14 | 8/11/14 | Highlands | 662814223363970 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/31/14 | 8/11/14 | Highlands | 662814223364000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/7/14 | 8/11/14 | Highlands | 662814223364100 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/7/14 | 8/11/14 | Highlands | 662814223364120 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/14 | 8/12/14 | Highlands | 662814224327440 | 4 | 96372 | 1093818551 | 1952370066 | $554.75 | $161.90 | $44.00 | $17.73 |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482050** | **3** | **96361** | **1093818551** | **1952370066** | **$1,537.00** | **$466.35** | **$33.00** | **$10.58** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482050** | **2** | **96372** | **1093818551** | **1952370066** | **$1,537.00** | **$466.35** | **$44.00** | **$17.73** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482050** | **10** | **96374** | **1093818551** | **1952370066** | **$1,537.00** | **$466.35** | **$94.00** | **$39.01** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482050** | **11** | **96375** | **1093818551** | **1952370066** | **$1,537.00** | **$466.35** | **$40.00** | **$15.51** |
| 7/31/14 | 8/15/14 | Highlands | 662814227482080 | 5 | 96365 | 1093818551 | 1952370066 | $564.50 | $125.19 | $150.00 | $47.69 |
| 7/31/14 | 8/15/14 | Highlands | 662814227482080 | 6 | 96366 | 1093818551 | 1952370066 | $564.50 | $125.19 | $192.00 | $53.41 |
| 7/31/14 | 8/15/14 | Highlands | 662814227482080 | 1 | 96367 | 1093818551 | 1952370066 | $564.50 | $125.19 | $60.00 | $21.23 |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482090** | **6** | **96361** | **1093818551** | **1952370066** | **$1,496.00** | **$386.82** | **$66.00** | **$21.17** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482090** | **8** | **96365** | **1093818551** | **1952370066** | **$1,496.00** | **$386.82** | **$150.00** | **$47.69** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482090** | **9** | **96366** | **1093818551** | **1952370066** | **$1,496.00** | **$386.82** | **$96.00** | **$26.70** |
| **8/7/14** | **8/15/14** | **Highlands** | **662814227482090** | **2** | **96372** | **1093818551** | **1952370066** | **$1,496.00** | **$386.82** | **$44.00** | **$17.73** |
| 9/11/14 | 9/15/14 | Highlands | 662814258365800 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **9/11/14** | **9/15/14** | **Highlands** | **662814258366030** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$279.37** | **$44.00** | **$17.73** |
| 9/11/14 | 9/15/14 | Highlands | 662814258366100 | 1 | 96523 | 1093818551 | 1952370066 | $116.50 | $17.01 | $54.00 | $17.01 |
| **9/11/14** | **9/15/14** | **Highlands** | **662814258366230** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$279.37** | **$44.00** | **$17.73** |
| 9/11/14 | 9/16/14 | Highlands | 662814259426500 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| **9/11/14** | **9/16/14** | **Highlands** | **662814259426700** | **2** | **96372** | **1093818551** | **1952370066** | **$512.75** | **$148.56** | **$44.00** | **$17.73** |
| 9/11/14 | 9/19/14 | Highlands | 662814262349460 | 3 | 96365 | 1093818551 | 1952370066 | $3,512.00 | $243.74 | $150.00 | $47.69 |
| **9/11/14** | **9/19/14** | **Highlands** | **662814262349530** | **8** | **96367** | **1093818551** | **1952370066** | **$7,353.50** | **$1,319.30** | **$60.00** | **$21.23** |
| **9/11/14** | **9/19/14** | **Highlands** | **662814262349530** | **6** | **96413** | **1093818551** | **1952370066** | **$7,353.50** | **$1,319.30** | **$309.00** | **$91.97** |
| **9/11/14** | **9/19/14** | **Highlands** | **662814262349530** | **7** | **96415** | **1093818551** | **1952370066** | **$7,353.50** | **$1,319.30** | **$132.00** | **$39.51** |
| 7/10/14 | 10/28/14 | Highlands | 662814301362440 | 5 | 96360 | 1093818551 | 1952370066 | $1,190.50 | $340.73 | $120.00 | $39.46 |
| 7/10/14 | 10/28/14 | Highlands | 662814301362440 | 7 | 96361 | 1093818551 | 1952370066 | $1,190.50 | $340.73 | $33.00 | $10.58 |
| 7/10/14 | 10/28/14 | Highlands | 662814301362440 | 4 | 96372 | 1093818551 | 1952370066 | $1,190.50 | $340.73 | $44.00 | $17.73 |
| **7/10/14** | **12/8/14** | **Highlands** | **662814342437090** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$279.37** | **$44.00** | **$17.73** |
| 7/17/14 | 12/8/14 | Highlands | 662814342437100 | 4 | 96372 | 1093818551 | 1952370066 | $1,023.50 | $292.71 | $44.00 | $17.73 |
| **2/6/14** | **12/10/14** | **Highlands** | **662814344324870** | **2** | **96372** | **1093818551** | **1952370066** | **$981.50** | **$250.83** | **$44.00** | **$17.73** |
| 7/17/14 | 12/10/14 | Highlands | 662814344325070 | 5 | 96361 | 1093818551 | 1952370066 | $720.00 | $66.66 | $33.00 | $10.58 |
| 7/17/14 | 12/10/14 | Highlands | 662814344325070 | 3 | 96365 | 1093818551 | 1952370066 | $720.00 | $66.66 | $150.00 | $47.69 |
| **3/20/14** | **12/24/14** | **Highlands** | **662814358305980** | **2** | **96365** | **1093818551** | **1952370066** | **$2,344.95** | **$26.37** | **$150.00** | **$13.07** |
| **3/20/14** | **12/24/14** | **Highlands** | **662814358305980** | **3** | **96366** | **1093818551** | **1952370066** | **$2,344.95** | **$26.37** | **$96.00** | **$8.25** |
| 5/22/14 | 2/23/15 | Highlands | 662815054342710 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |