# EXHIBIT 14B

| DTE FIRST SVC | NUM ICN | PROC CODE | BILL NAM PROVIDER | PERF PROV NPI | NAM MCO | DTE BILLED | AMT BILLED | AMT PAID | AMT ENCOUNTER |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | 2013099001280 | 96365 | Highlands | 1952370066 | | 4/8/13 | $150.00 | $0.00 | $0.00 |
| 03/28/13 | 2213093001009 | 96365 | Highlands | 1952370066 | | 4/3/13 | $150.00 | $55.19 | $0.00 |
| 03/28/13 | 2213112001047 | 96365 | Highlands | 1952370066 | | 4/22/13 | $150.00 | $0.00 | $0.00 |
| 05/02/13 | 2013141022633 | 96365 | Highlands | 1952370066 | | 5/21/13 | $150.00 | $0.00 | $0.00 |
| 05/02/13 | 2213353001094 | 96365 | Highlands | 1952370066 | | 12/19/13 | $150.00 | $0.00 | $0.00 |
| 05/02/13 | 2213360001061 | 96365 | Highlands | 1952370066 | | 12/26/13 | $150.00 | $2.99 | $0.00 |
| 05/16/13 | 2213360001092 | 96365 | Highlands | 1952370066 | | 12/26/13 | $150.00 | $2.99 | $0.00 |
| 05/16/13 | 7514098104163 | 96365 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 4/4/14 | $150.00 | $0.00 | $5.75 |
| 05/30/13 | 7513268018648 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $150.00 | $0.00 | $0.00 |
| 06/27/13 | 2013197009309 | 96365 | Highlands | 1952370066 | | 7/15/13 | $150.00 | $2.99 | $0.00 |
| 08/08/13 | 2013323019018 | 96365 | Highlands | 1952370066 | | 11/19/13 | $150.00 | $0.00 | $0.00 |
| 08/08/13 | 2213353006215 | 96365 | Highlands | 1952370066 | | 12/19/13 | $150.00 | $2.99 | $0.00 |
| 08/22/13 | 2013238016555 | 96365 | Highlands | 1952370066 | | 8/26/13 | $150.00 | $0.00 | $0.00 |
| 08/22/13 | 2013266017596 | 96365 | Highlands | 1952370066 | | 9/23/13 | $150.00 | $0.00 | $0.00 |
| 08/22/13 | 2213263002371 | 96365 | Highlands | 1952370066 | | 9/20/13 | $150.00 | $0.00 | $0.00 |
| 08/22/13 | 2213263002534 | 96365 | Highlands | 1952370066 | | 9/20/13 | $150.00 | $55.19 | $0.00 |
| 09/26/13 | 2013288021454 | 96365 | Highlands | 1952370066 | | 10/15/13 | $150.00 | $2.99 | $0.00 |
| 10/24/13 | 7514085085518 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $150.00 | $0.00 | $4.09 |
| 03/06/14 | 2014071022012 | 96365 | Highlands | 1952370066 | | 3/12/14 | $150.00 | $55.19 | $0.00 |
| 03/06/14 | 7514148022528 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $150.00 | $0.00 | $8.60 |
| 04/10/14 | 7716318017659 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $150.00 | $0.00 | $0.00 |
| 04/17/14 | 7514140034404 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $150.00 | $0.00 | $56.29 |
| 04/24/14 | 2014146017787 | 96365 | Highlands | 1952370066 | | 5/26/14 | $150.00 | $0.00 | $0.00 |
| 04/24/14 | 2214202001025 | 96365 | Highlands | 1952370066 | | 7/21/14 | $150.00 | $7.50 | $0.00 |
| 05/01/14 | 2014143011568 | 96365 | Highlands | 1952370066 | | 5/22/14 | $150.00 | $0.00 | $0.00 |
| 05/01/14 | 7514356019462 | 96365 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/19/14 | $150.00 | $0.00 | $10.26 |
| 05/08/14 | 2014147013516 | 96365 | Highlands | 1952370066 | | 5/26/14 | $150.00 | $7.50 | $0.00 |
| 05/08/14 | 7716318017660 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $150.00 | $0.00 | $0.00 |
| 05/15/14 | 2014161004386 | 96365 | Highlands | 1952370066 | | 6/9/14 | $150.00 | $0.00 | $0.00 |
| 05/22/14 | 2014161004392 | 96365 | Highlands | 1952370066 | | 6/9/14 | $150.00 | $7.50 | $0.00 |
| 05/22/14 | 2014177025328 | 96365 | Highlands | 1952370066 | | 6/26/14 | $150.00 | $0.00 | $0.00 |
| 05/22/14 | 2214266001042 | 96365 | Highlands | 1952370066 | | 9/23/14 | $150.00 | $7.50 | $0.00 |
| 05/29/14 | 2014169008871 | 96365 | Highlands | 1952370066 | | 6/17/14 | $150.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/14 | 2014204009964 | 96365 | Highlands | 1952370066 | | 7/22/14 | $150.00 | $0.00 | $0.00 |
| 07/03/14 | 2014205021600 | 96365 | Highlands | 1952370066 | | 7/24/14 | $150.00 | $0.00 | $0.00 |
| 07/03/14 | 2014205021602 | 96365 | Highlands | 1952370066 | | 7/24/14 | $150.00 | $0.00 | $0.00 |
| 07/03/14 | 2215148001208 | 96365 | Highlands | 1952370066 | | 5/28/15 | $150.00 | $7.50 | $0.00 |
| 07/17/14 | 2014237018323 | 96365 | Highlands | 1952370066 | | 8/25/14 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 2014360025701 | 96365 | Highlands | 1952370066 | | 12/24/14 | $150.00 | $7.50 | $0.00 |
| 07/17/14 | 2214309001022 | 96365 | Highlands | 1952370066 | | 11/5/14 | $150.00 | $7.50 | $0.00 |
| 07/17/14 | 7514362121950 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 12/27/14 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 7515095107008 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 4/2/15 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 7515130029431 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 5/6/15 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 7515130029600 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 5/6/15 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 7515229079062 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 8/7/15 | $150.00 | $0.00 | $0.00 |
| 07/17/14 | 7715130012250 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 9/24/14 | $150.00 | $0.00 | $0.00 |
| 07/24/14 | 2215079001089 | 96365 | Highlands | 1952370066 | | 3/20/15 | $150.00 | $7.50 | $0.00 |
| 07/31/14 | 2014237018304 | 96365 | Highlands | 1952370066 | | 8/25/14 | $150.00 | $0.00 | $0.00 |
| 07/31/14 | 2214309001023 | 96365 | Highlands | 1952370066 | | 11/5/14 | $150.00 | $7.50 | $0.00 |
| 07/31/14 | 7516167066958 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $150.00 | $0.00 | $8.60 |
| 08/07/14 | 2014237018308 | 96365 | Highlands | 1952370066 | | 8/25/14 | $150.00 | $0.00 | $0.00 |
| 08/07/14 | 2214309001025 | 96365 | Highlands | 1952370066 | | 11/5/14 | $150.00 | $7.50 | $0.00 |
| 08/07/14 | 7514252190175 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $150.00 | $0.00 | $56.29 |
| 08/07/14 | 7516167125191 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $150.00 | $0.00 | $8.60 |
| 09/11/14 | 7514273024744 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/27/14 | $150.00 | $0.00 | $56.29 |
| 04/07/16 | 7516114133616 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/22/16 | $150.00 | $0.00 | $56.29 |
| 04/14/16 | 7516123192596 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $150.00 | $0.00 | $56.29 |
| 05/12/16 | 7716318017700 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 6/15/16 | $150.00 | $0.00 | $0.00 |
| 06/09/16 | 7516227186452 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 8/4/16 | $150.00 | $0.00 | $55.19 |
| 07/07/16 | 2016234007680 | 96365 | Highlands | 1952370066 | | 8/19/16 | $150.00 | $0.00 | $0.00 |
| 07/07/16 | 7516257040476 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/16 | $150.00 | $0.00 | $7.90 |
| 08/25/16 | 7516258007834 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/16 | $150.00 | $0.00 | $56.29 |
| 09/01/16 | 7516279123724 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $150.00 | $0.00 | $56.29 |
| 09/01/16 | 7516339139174 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 12/3/16 | $150.00 | $0.00 | $0.00 |
| 09/01/16 | 7516339139216 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 12/3/16 | $150.00 | $0.00 | $0.00 |
| 09/01/16 | 7618358008728 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 12/21/18 | $150.00 | $0.00 | $64.43 |
| 09/01/16 | 7716318017704 | 96365 | Highlands | 1952370066 | HUMANA REGION 31 | 9/22/16 | $150.00 | $0.00 | $0.00 |
| 09/08/16 | 7516306121276 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/31/16 | $150.00 | $0.00 | $56.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/16 | 7518044041389 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $150.00 | $0.00 | $0.00 |
| 09/15/16 | 7516293086216 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/17/16 | $150.00 | $0.00 | $56.29 |
| 09/15/16 | 7518044041489 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $150.00 | $0.00 | $0.00 |
| 09/29/16 | 7516306060248 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/31/16 | $150.00 | $0.00 | $56.29 |
| 10/27/16 | 2016332024544 | 96365 | Highlands | 1952370066 | | 11/24/16 | $150.00 | $6.80 | $0.00 |
| 11/17/16 | 2016353005053 | 96365 | Highlands | 1952370066 | | 12/16/16 | $150.00 | $6.80 | $0.00 |
| 12/01/16 | 2016357008734 | 96365 | Highlands | 1952370066 | | 12/21/16 | $150.00 | $6.80 | $0.00 |
| 12/08/16 | 2217229001099 | 96365 | Highlands | 1952370066 | | 8/17/17 | $150.00 | $6.80 | $0.00 |
| 12/15/16 | 2017011010708 | 96365 | Highlands | 1952370066 | | 1/10/17 | $150.00 | $6.80 | $0.00 |
| 02/09/17 | 7517080112404 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/17 | $150.00 | $0.00 | $56.29 |
| 02/23/17 | 7517347075505 | 96365 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 12/13/17 | $150.00 | $0.00 | $55.19 |
| 04/27/17 | 7517164047995 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $150.00 | $0.00 | $7.57 |
| 05/11/17 | 7517171013300 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/19/17 | $150.00 | $0.00 | $0.00 |
| 05/11/17 | 7617304001216 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/30/17 | $150.00 | $0.00 | $7.57 |
| 05/18/17 | 2017157014963 | 96365 | Highlands | 1952370066 | | 6/5/17 | $150.00 | $6.47 | $0.00 |
| 05/25/17 | 2017163011970 | 96365 | Highlands | 1952370066 | | 6/9/17 | $150.00 | $6.47 | $0.00 |
| 05/25/17 | 7517185020838 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/1/17 | $150.00 | $0.00 | $0.00 |
| 05/25/17 | 7517192061051 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/10/17 | $150.00 | $0.00 | $56.29 |
| 08/10/17 | 7517263048083 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/18/17 | $150.00 | $0.00 | $56.29 |
| 09/07/17 | 2017268006700 | 96365 | Highlands | 1952370066 | | 9/22/17 | $150.00 | $6.47 | $0.00 |
| 09/07/17 | 7517291020800 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $150.00 | $0.00 | $57.40 |
| 09/14/17 | 7517297041343 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $150.00 | $0.00 | $57.40 |
| 09/21/17 | 7517311033614 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/6/17 | $150.00 | $0.00 | $0.00 |
| 09/21/17 | 7517360127465 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/25/17 | $150.00 | $0.00 | $55.19 |
| 09/21/17 | 7717318001606 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/30/17 | $150.00 | $0.00 | $0.00 |
| 10/05/17 | 2017340006385 | 96365 | Highlands | 1952370066 | | 12/5/17 | $150.00 | $6.47 | $0.00 |
| 10/05/17 | 7517333005300 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $150.00 | $0.00 | $8.68 |
| 10/12/17 | 7517326074219 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $150.00 | $0.00 | $57.40 |
| 10/12/17 | 7517353032015 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/18/17 | $150.00 | $0.00 | $55.19 |
| 10/12/17 | 7717344024900 | 96365 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 11/22/17 | $150.00 | $0.00 | $0.00 |
| 10/19/17 | 2017310004115 | 96365 | Highlands | 1952370066 | | 11/3/17 | $150.00 | $6.47 | $0.00 |
| 10/19/17 | 7517324010729 | 96365 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/16/17 | $150.00 | $0.00 | $0.40 |
| 11/16/17 | 7517343028662 | 96365 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 12/7/17 | $150.00 | $0.00 | $55.19 |
| 11/30/17 | 2017351003108 | 96365 | Highlands | 1952370066 | | 12/15/17 | $150.00 | $6.47 | $0.00 |
| 12/07/17 | 2018012006658 | 96365 | Highlands | 1952370066 | | 1/11/18 | $150.00 | $6.47 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/17 | 2218019001088 | 96365 | Highlands | 1952370066 | | 1/19/18 | $150.00 | $0.00 | $0.00 |
| 12/07/17 | 2218019001097 | 96365 | Highlands | 1952370066 | | 1/19/18 | $150.00 | $0.00 | $0.00 |
| 12/14/17 | 7518031008645 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $150.00 | $0.00 | $55.19 |
| 12/28/17 | 7618240002017 | 96365 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/18 | $150.00 | $0.00 | $55.19 |
| 03/28/13 | 2013108012237 | 96367 | Highlands | 1952370066 | | 4/17/13 | $120.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | 96367 | Highlands | 1952370066 | | 5/21/13 | $120.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | 96367 | Highlands | 1952370066 | | 7/12/13 | $120.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | 96367 | Highlands | 1952370066 | | 12/30/13 | $120.00 | $8.16 | $0.00 |
| 04/18/13 | 2013127010769 | 96367 | Highlands | 1952370066 | | 5/6/13 | $120.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | 96367 | Highlands | 1952370066 | | 3/31/14 | $120.00 | $9.08 | $0.00 |
| 04/18/13 | 2214090001004 | 96367 | Highlands | 1952370066 | | 3/31/14 | $120.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $180.00 | $0.00 | $15.24 |
| 04/25/13 | 7513255062321 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $120.00 | $0.00 | $55.08 |
| 04/25/13 | 7513261076726 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $180.00 | $0.00 | $82.62 |
| 04/25/13 | 7513269015863 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $120.00 | $0.00 | $0.00 |
| 04/25/13 | 7514194097785 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $60.00 | $0.00 | $5.08 |
| 05/09/13 | 2213360001086 | 96367 | Highlands | 1952370066 | | 12/26/13 | $60.00 | $4.54 | $0.00 |
| 05/16/13 | 7513262035134 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $120.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $120.00 | $0.00 | $55.08 |
| 05/23/13 | 2013198023051 | 96367 | Highlands | 1952370066 | | 7/17/13 | $120.00 | $0.00 | $0.00 |
| 05/23/13 | 2213360001114 | 96367 | Highlands | 1952370066 | | 12/26/13 | $120.00 | $9.08 | $0.00 |
| 05/30/13 | 2013169012354 | 96367 | Highlands | 1952370066 | | 6/17/13 | $180.00 | $13.62 | $0.00 |
| 05/30/13 | 2013169012362 | 96367 | Highlands | 1952370066 | | 6/17/13 | $120.00 | $9.08 | $0.00 |
| 05/30/13 | 2013193025666 | 96367 | Highlands | 1952370066 | | 7/12/13 | $180.00 | $0.00 | $0.00 |
| 05/30/13 | 2013221018047 | 96367 | Highlands | 1952370066 | | 8/9/13 | $120.00 | $0.00 | $0.00 |
| 06/13/13 | 7513269020967 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $120.00 | $0.00 | $55.08 |
| 06/13/13 | 7514009048450 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/14 | $120.00 | $0.00 | $0.00 |
| 08/01/13 | 2013234011713 | 96367 | Highlands | 1952370066 | | 8/21/13 | $120.00 | $9.08 | $0.00 |
| 08/01/13 | 2013234011757 | 96367 | Highlands | 1952370066 | | 8/21/13 | $60.00 | $4.54 | $0.00 |
| 08/08/13 | 2013241018184 | 96367 | Highlands | 1952370066 | | 8/28/13 | $120.00 | $9.08 | $0.00 |
| 08/08/13 | 7513303072636 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $120.00 | $0.00 | $55.08 |
| 08/08/13 | 7513318038517 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/11/13 | $120.00 | $0.00 | $0.00 |
| 08/08/13 | 7515026101528 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $180.00 | $0.00 | $85.05 |
| 08/08/13 | 7515054072157 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $180.00 | $0.00 | $0.00 |
| 08/29/13 | 2013263012474 | 96367 | Highlands | 1952370066 | | 9/19/13 | $240.00 | $18.15 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/13 | 2013269012716 | 96367 | Highlands | 1952370066 | | 9/25/13 | $240.00 | $18.15 | $0.00 |
| 09/05/13 | 2013269012754 | 96367 | Highlands | 1952370066 | | 9/25/13 | $60.00 | $4.54 | $0.00 |
| 09/19/13 | 2013288028805 | 96367 | Highlands | 1952370066 | | 10/15/13 | $60.00 | $0.00 | $0.00 |
| 09/19/13 | 2213353001142 | 96367 | Highlands | 1952370066 | | 12/19/13 | $60.00 | $4.54 | $0.00 |
| 09/26/13 | 2013294019075 | 96367 | Highlands | 1952370066 | | 10/21/13 | $60.00 | $0.00 | $0.00 |
| 09/26/13 | 2013317022988 | 96367 | Highlands | 1952370066 | | 11/13/13 | $60.00 | $0.00 | $0.00 |
| 09/26/13 | 2213348001039 | 96367 | Highlands | 1952370066 | | 12/14/13 | $60.00 | $4.54 | $0.00 |
| 12/05/13 | 7515127022499 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $300.00 | $0.00 | $82.62 |
| 12/12/13 | 2013365008924 | 96367 | Highlands | 1952370066 | | 12/31/13 | $120.00 | $54.00 | $0.00 |
| 12/19/13 | 7515127040663 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $240.00 | $0.00 | $82.62 |
| 12/26/13 | 2013364018853 | 96367 | Highlands | 1952370066 | | 12/30/13 | $120.00 | $54.00 | $0.00 |
| 12/26/13 | 7514216009359 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $300.00 | $0.00 | $82.62 |
| 02/13/14 | 7514078055258 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $120.00 | $0.00 | $55.08 |
| 02/13/14 | 7514114003866 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/14 | $60.00 | $0.00 | $0.00 |
| 02/13/14 | 7514143013779 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $60.00 | $0.00 | $5.42 |
| 02/20/14 | 2014063017766 | 96367 | Highlands | 1952370066 | | 3/4/14 | $240.00 | $108.00 | $0.00 |
| 02/20/14 | 7515077024686 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $240.00 | $0.00 | $113.40 |
| 02/27/14 | 2014079012131 | 96367 | Highlands | 1952370066 | | 3/19/14 | $240.00 | $21.66 | $0.00 |
| 02/27/14 | 7514106063509 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $120.00 | $0.00 | $55.08 |
| 03/06/14 | 2014091024118 | 96367 | Highlands | 1952370066 | | 4/1/14 | $240.00 | $108.00 | $0.00 |
| 03/06/14 | 7514143013833 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $60.00 | $0.00 | $6.31 |
| 03/13/14 | 7515077024750 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $240.00 | $0.00 | $0.00 |
| 03/13/14 | 7515174099011 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $120.00 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $120.00 | $0.00 | $55.08 |
| 03/13/14 | 7715147039318 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $120.00 | $0.00 | $0.00 |
| 03/20/14 | 2014080022658 | 96367 | Highlands | 1952370066 | | 3/21/14 | $240.00 | $108.00 | $0.00 |
| 03/20/14 | 2014091024124 | 96367 | Highlands | 1952370066 | | 4/1/14 | $240.00 | $108.00 | $0.00 |
| 03/20/14 | 2014099009035 | 96367 | Highlands | 1952370066 | | 4/8/14 | $240.00 | $21.66 | $0.00 |
| 03/27/14 | 2014092020289 | 96367 | Highlands | 1952370066 | | 4/2/14 | $240.00 | $108.00 | $0.00 |
| 03/27/14 | 7514143013844 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $60.00 | $0.00 | $6.31 |
| 04/10/14 | 2014133009379 | 96367 | Highlands | 1952370066 | | 5/12/14 | $240.00 | $21.66 | $0.00 |
| 04/10/14 | 7515104008729 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $240.00 | $0.00 | $0.00 |
| 04/10/14 | 7716318017659 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $60.00 | $0.00 | $0.00 |
| 04/17/14 | 7514143019277 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $60.00 | $0.00 | $5.42 |
| 04/24/14 | 7514363091918 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $240.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/14 | 7514162119404 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $120.00 | $0.00 | $0.00 |
| 05/08/14 | 7514363091902 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $240.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $240.00 | $0.00 | $0.00 |
| 05/08/14 | 7716318017660 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $60.00 | $0.00 | $0.00 |
| 05/22/14 | 7514175002996 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/21/14 | $60.00 | $0.00 | $5.42 |
| 05/29/14 | 7514190051761 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $60.00 | $0.00 | $27.54 |
| 05/29/14 | 7514363085524 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $120.00 | $0.00 | $0.00 |
| 06/12/14 | 7514203055845 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $60.00 | $0.00 | $27.54 |
| 06/12/14 | 7514204007220 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/14 | $60.00 | $0.00 | $5.42 |
| 06/26/14 | 7514278038484 | 96367 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $60.00 | $0.00 | $2.03 |
| 06/26/14 | 7514278097244 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $180.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $240.00 | $0.00 | $108.00 |
| 07/03/14 | 2014185017459 | 96367 | Highlands | 1952370066 | | 7/4/14 | $120.00 | $54.00 | $0.00 |
| 07/03/14 | 7514223118788 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/7/14 | $60.00 | $0.00 | $5.42 |
| 07/03/14 | 7714292001667 | 96367 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $240.00 | $0.00 | $0.00 |
| 07/24/14 | 7514254074102 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/14 | $60.00 | $0.00 | $5.42 |
| 07/24/14 | 7515077020772 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $240.00 | $0.00 | $113.40 |
| 07/31/14 | 7514252177475 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $120.00 | $0.00 | $55.08 |
| 07/31/14 | 7514253010658 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $120.00 | $0.00 | $55.08 |
| 07/31/14 | 7514273108372 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/29/14 | $60.00 | $0.00 | $0.00 |
| 07/31/14 | 7516167066958 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $60.00 | $0.00 | $5.42 |
| 09/11/14 | 7514315129193 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $180.00 | $0.00 | $82.62 |
| 01/14/16 | 7516320025392 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $180.00 | $0.00 | $0.00 |
| 01/14/16 | 7518114037731 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $180.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $180.00 | $0.00 | $27.54 |
| 01/14/16 | 7716320004936 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $180.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | 96367 | Highlands | 1952370066 | | 5/2/16 | $240.00 | $21.23 | $0.00 |
| 01/21/16 | 7617150002386 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $300.00 | $0.00 | $27.54 |
| 02/25/16 | 2016109006015 | 96367 | Highlands | 1952370066 | | 4/15/16 | $180.00 | $15.92 | $0.00 |
| 03/17/16 | 7516124017709 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $120.00 | $0.00 | $27.54 |
| 04/07/16 | 7516126001441 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $120.00 | $0.00 | $27.54 |
| 04/07/16 | 7516126001820 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $60.00 | $0.00 | $5.53 |
| 04/28/16 | 7516153030399 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/31/16 | $60.00 | $0.00 | $5.53 |
| 04/28/16 | 7617150001798 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $240.00 | $0.00 | $27.54 |
| 05/12/16 | 7716318017700 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 6/15/16 | $120.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/16 | 2016173007406 | 96367 | Highlands | 1952370066 | | 6/20/16 | $60.00 | $0.00 | $0.00 |
| 06/02/16 | 7516194030722 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/16 | $60.00 | $0.00 | $5.53 |
| 06/09/16 | 7516227186452 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 8/4/16 | $120.00 | $0.00 | $54.00 |
| 06/23/16 | 7516222129350 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/8/16 | $60.00 | $0.00 | $5.53 |
| 07/07/16 | 2016208007028 | 96367 | Highlands | 1952370066 | | 7/25/16 | $60.00 | $0.00 | $0.00 |
| 07/21/16 | 7516237003363 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/22/16 | $60.00 | $0.00 | $0.00 |
| 07/21/16 | 7517303034233 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $180.00 | $0.00 | $81.00 |
| 07/21/16 | 7717292001638 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $180.00 | $0.00 | $0.00 |
| 07/28/16 | 2016228010940 | 96367 | Highlands | 1952370066 | | 8/12/16 | $60.00 | $0.00 | $0.00 |
| 07/28/16 | 7516250109335 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $60.00 | $0.00 | $5.53 |
| 08/11/16 | 7517331032992 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $180.00 | $0.00 | $81.00 |
| 08/11/16 | 7717324013302 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $180.00 | $0.00 | $0.00 |
| 08/18/16 | 7516278150877 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $60.00 | $0.00 | $5.53 |
| 08/18/16 | 7516327009388 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $120.00 | $0.00 | $0.00 |
| 08/18/16 | 7516362054690 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/26/16 | $120.00 | $0.00 | $0.00 |
| 08/18/16 | 7516363082610 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/16 | $120.00 | $0.00 | $0.00 |
| 08/18/16 | 7716320003699 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $120.00 | $0.00 | $0.00 |
| 08/18/16 | 7716355002837 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $120.00 | $0.00 | $0.00 |
| 08/25/16 | 7516258007834 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/16 | $60.00 | $0.00 | $27.54 |
| 09/01/16 | 7516339139174 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 12/3/16 | $120.00 | $0.00 | $0.00 |
| 09/01/16 | 7516339139216 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 12/3/16 | $120.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $180.00 | $0.00 | $81.00 |
| 09/01/16 | 7618358008728 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 12/21/18 | $120.00 | $0.00 | $59.40 |
| 09/01/16 | 7716318017704 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 9/22/16 | $120.00 | $0.00 | $0.00 |
| 09/01/16 | 7717121011740 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $180.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $180.00 | $0.00 | $0.00 |
| 09/29/16 | 7516306060248 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/31/16 | $60.00 | $0.00 | $27.54 |
| 09/29/16 | 7517296007054 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $180.00 | $0.00 | $81.00 |
| 09/29/16 | 7717289005742 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $180.00 | $0.00 | $0.00 |
| 12/15/16 | 2017011010708 | 96367 | Highlands | 1952370066 | | 1/10/17 | $60.00 | $5.30 | $0.00 |
| 01/12/17 | 7517051063595 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/15/17 | $240.00 | $0.00 | $19.62 |
| 02/02/17 | 7517079016585 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/15/17 | $240.00 | $0.00 | $20.81 |
| 02/23/17 | 7517347075505 | 96367 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 12/13/17 | $60.00 | $0.00 | $27.00 |
| 03/02/17 | 2017079007480 | 96367 | Highlands | 1952370066 | | 3/17/17 | $120.00 | $9.86 | $0.00 |
| 04/20/17 | 7517165111115 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $240.00 | $0.00 | $110.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/17 | 7517164047995 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $60.00 | $0.00 | $5.47 |
| 05/18/17 | 2017157014963 | 96367 | Highlands | 1952370066 | | 6/5/17 | $60.00 | $4.93 | $0.00 |
| 05/25/17 | 7517185020838 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/1/17 | $60.00 | $0.00 | $0.00 |
| 05/25/17 | 7517192061051 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/10/17 | $60.00 | $0.00 | $27.54 |
| 06/15/17 | 7517242101254 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $180.00 | $0.00 | $82.62 |
| 08/03/17 | 7517256115169 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $240.00 | $0.00 | $110.16 |
| 09/07/17 | 7517291020800 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $120.00 | $0.00 | $56.16 |
| 09/07/17 | 7517291091179 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $240.00 | $0.00 | $112.32 |
| 10/05/17 | 2017340006385 | 96367 | Highlands | 1952370066 | | 12/5/17 | $60.00 | $4.93 | $0.00 |
| 10/05/17 | 7618013001197 | 96367 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $120.00 | $0.00 | $54.00 |
| 10/12/17 | 7517333075677 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $240.00 | $0.00 | $112.32 |
| 10/12/17 | 7517353032015 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/18/17 | $60.00 | $0.00 | $27.00 |
| 10/19/17 | 7517308030092 | 96367 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $120.00 | $0.00 | $54.00 |
| 10/26/17 | 7517330025307 | 96367 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $240.00 | $0.00 | $108.00 |
| 10/26/17 | 7517339103575 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $240.00 | $0.00 | $112.32 |
| 11/09/17 | 2217355001135 | 96367 | Highlands | 1952370066 | | 12/21/17 | $120.00 | $9.86 | $0.00 |
| 11/09/17 | 7619042001279 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $60.00 | $0.00 | $28.08 |
| 11/16/17 | 2018002028101 | 96367 | Highlands | 1952370066 | | 1/1/18 | $60.00 | $4.93 | $0.00 |
| 11/16/17 | 2218010001011 | 96367 | Highlands | 1952370066 | | 1/10/18 | $60.00 | $0.00 | $0.00 |
| 11/16/17 | 7517343028662 | 96367 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 12/7/17 | $60.00 | $0.00 | $27.00 |
| 11/30/17 | 7619042001254 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $60.00 | $0.00 | $28.08 |
| 12/14/17 | 7519205085134 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $240.00 | $0.00 | $108.00 |
| 12/14/17 | 7718072001022 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $240.00 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $240.00 | $0.00 | $0.00 |
| 12/21/17 | 7518014140155 | 96367 | Highlands | 1952370066 | HUMANA REGION 31 | 1/14/18 | $60.00 | $0.00 | $29.70 |
| 12/21/17 | 7518031011281 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $60.00 | $0.00 | $27.00 |
| 12/21/17 | 7618276001522 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $300.00 | $0.00 | $108.00 |
| 12/21/17 | 7619042001282 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $60.00 | $0.00 | $28.08 |
| 12/28/17 | 2018026014398 | 96367 | Highlands | 1952370066 | | 1/25/18 | $60.00 | $4.93 | $0.00 |
| 12/28/17 | 7618240002017 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/18 | $120.00 | $0.00 | $54.00 |
| 03/28/13 | 2013099001280 | 96375 | Highlands | 1952370066 | | 4/8/13 | $40.00 | $0.00 | $0.00 |
| 03/28/13 | 2213093001009 | 96375 | Highlands | 1952370066 | | 4/3/13 | $40.00 | $18.99 | $0.00 |
| 03/28/13 | 2213112001047 | 96375 | Highlands | 1952370066 | | 4/22/13 | $40.00 | $0.00 | $0.00 |
| 04/25/13 | 7513261076726 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $40.00 | $0.00 | $19.37 |
| 08/08/13 | 7513303072714 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $40.00 | $0.00 | $19.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/13 | 7515064162320 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $40.00 | $0.00 | $0.00 |
| 08/22/13 | 2013238016555 | 96375 | Highlands | 1952370066 | | 8/26/13 | $40.00 | $0.00 | $0.00 |
| 08/22/13 | 2013266017596 | 96375 | Highlands | 1952370066 | | 9/23/13 | $40.00 | $0.00 | $0.00 |
| 08/22/13 | 2213263002371 | 96375 | Highlands | 1952370066 | | 9/20/13 | $40.00 | $0.00 | $0.00 |
| 08/22/13 | 2213263002534 | 96375 | Highlands | 1952370066 | | 9/20/13 | $40.00 | $18.99 | $0.00 |
| 02/13/14 | 7514078055258 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $40.00 | $0.00 | $19.37 |
| 02/20/14 | 2014063017766 | 96375 | Highlands | 1952370066 | | 3/4/14 | $40.00 | $18.99 | $0.00 |
| 02/27/14 | 7514106062265 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $40.00 | $0.00 | $19.37 |
| 03/06/14 | 2014091024118 | 96375 | Highlands | 1952370066 | | 4/1/14 | $40.00 | $18.99 | $0.00 |
| 03/13/14 | 7515174104747 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $40.00 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $40.00 | $0.00 | $19.37 |
| 03/13/14 | 7715147039357 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $40.00 | $0.00 | $0.00 |
| 03/20/14 | 2014091024124 | 96375 | Highlands | 1952370066 | | 4/1/14 | $40.00 | $18.99 | $0.00 |
| 04/10/14 | 7716318017659 | 96375 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $40.00 | $0.00 | $0.00 |
| 05/08/14 | 7716318017660 | 96375 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $40.00 | $0.00 | $0.00 |
| 05/15/14 | 7514190051796 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $40.00 | $0.00 | $19.37 |
| 06/26/14 | 7514278097244 | 96375 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $40.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | 96375 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $40.00 | $0.00 | $18.99 |
| 07/31/14 | 7514252177475 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $40.00 | $0.00 | $19.37 |
| 07/31/14 | 7514253010658 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $40.00 | $0.00 | $19.37 |
| 09/11/14 | 7514315129193 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $40.00 | $0.00 | $19.37 |
| 01/14/16 | 7516320025392 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $40.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $40.00 | $0.00 | $19.37 |
| 01/14/16 | 7716320004936 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $40.00 | $0.00 | $0.00 |
| 08/11/16 | 7517331032992 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $40.00 | $0.00 | $18.99 |
| 08/11/16 | 7717324013302 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $40.00 | $0.00 | $0.00 |
| 08/25/16 | 7516258007834 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/16 | $40.00 | $0.00 | $19.37 |
| 09/01/16 | 7518030001067 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $40.00 | $0.00 | $18.99 |
| 09/01/16 | 7717121011740 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $40.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $40.00 | $0.00 | $0.00 |
| 09/29/16 | 7516306060248 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/31/16 | $40.00 | $0.00 | $19.37 |
| 09/29/16 | 7517296007054 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $40.00 | $0.00 | $18.99 |
| 09/29/16 | 7717289005742 | 96375 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $40.00 | $0.00 | $0.00 |
| 06/15/17 | 7517242101254 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $40.00 | $0.00 | $19.37 |
| 06/22/17 | 2017222020101 | 96375 | Highlands | 1952370066 | | 8/10/17 | $40.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/17 | 7517256115169 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $40.00 | $0.00 | $19.37 |
| 10/05/17 | 7517333005300 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $40.00 | $0.00 | $3.89 |
| 10/05/17 | 7618013001197 | 96375 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $40.00 | $0.00 | $18.99 |
| 10/12/17 | 7517301033659 | 96375 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $120.00 | $0.00 | $56.97 |
| 10/12/17 | 7517326074219 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $40.00 | $0.00 | $19.75 |
| 10/19/17 | 7517308030092 | 96375 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $40.00 | $0.00 | $18.99 |
| 11/02/17 | 7517322036192 | 96375 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $160.00 | $0.00 | $75.96 |
| 12/14/17 | 7519205085134 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $40.00 | $0.00 | $18.99 |
| 12/14/17 | 7718072001022 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $40.00 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $40.00 | $0.00 | $0.00 |
| 12/21/17 | 7618276001522 | 96375 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $40.00 | $0.00 | $18.99 |
| 12/28/17 | 2018026014398 | 96375 | Highlands | 1952370066 | | 1/25/18 | $40.00 | $3.13 | $0.00 |
| 03/28/13 | 2013108012237 | 96413 | Highlands | 1952370066 | | 4/17/13 | $309.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | 96413 | Highlands | 1952370066 | | 5/21/13 | $309.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | 96413 | Highlands | 1952370066 | | 7/12/13 | $309.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | 96413 | Highlands | 1952370066 | | 12/30/13 | $309.00 | $25.16 | $0.00 |
| 04/18/13 | 2013127010769 | 96413 | Highlands | 1952370066 | | 5/6/13 | $309.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | 96413 | Highlands | 1952370066 | | 3/31/14 | $309.00 | $25.16 | $0.00 |
| 04/18/13 | 2214090001004 | 96413 | Highlands | 1952370066 | | 3/31/14 | $309.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $309.00 | $0.00 | $23.16 |
| 04/25/13 | 7513255062321 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $309.00 | $0.00 | $142.23 |
| 04/25/13 | 7513261076726 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $309.00 | $0.00 | $142.23 |
| 04/25/13 | 7513269015863 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $309.00 | $0.00 | $0.00 |
| 05/16/13 | 7513262035134 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $309.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $309.00 | $0.00 | $142.23 |
| 05/30/13 | 2013169012354 | 96413 | Highlands | 1952370066 | | 6/17/13 | $309.00 | $25.16 | $0.00 |
| 05/30/13 | 2013169012362 | 96413 | Highlands | 1952370066 | | 6/17/13 | $309.00 | $25.16 | $0.00 |
| 05/30/13 | 2013193025666 | 96413 | Highlands | 1952370066 | | 7/12/13 | $309.00 | $0.00 | $0.00 |
| 05/30/13 | 2013221018047 | 96413 | Highlands | 1952370066 | | 8/9/13 | $309.00 | $0.00 | $0.00 |
| 06/13/13 | 7513269020967 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $309.00 | $0.00 | $142.23 |
| 06/13/13 | 7514009048450 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/14 | $309.00 | $0.00 | $0.00 |
| 07/11/13 | 7514194095793 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $309.00 | $0.00 | $25.16 |
| 08/01/13 | 2013234011713 | 96413 | Highlands | 1952370066 | | 8/21/13 | $309.00 | $25.16 | $0.00 |
| 08/01/13 | 2013234011757 | 96413 | Highlands | 1952370066 | | 8/21/13 | $309.00 | $25.16 | $0.00 |
| 08/08/13 | 2013241018184 | 96413 | Highlands | 1952370066 | | 8/28/13 | $309.00 | $25.16 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/13 | 7513303072714 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $309.00 | $0.00 | $142.23 |
| 08/08/13 | 7515026101528 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $309.00 | $0.00 | $146.41 |
| 08/08/13 | 7515054032009 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $309.00 | $0.00 | $0.00 |
| 08/08/13 | 7515064162320 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $309.00 | $0.00 | $0.00 |
| 08/15/13 | 2013246026765 | 96413 | Highlands | 1952370066 | | 9/2/13 | $309.00 | $25.16 | $0.00 |
| 08/22/13 | 7513298131466 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $309.00 | $0.00 | $0.00 |
| 08/22/13 | 7514194104134 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $309.00 | $0.00 | $25.16 |
| 08/29/13 | 2013263012474 | 96413 | Highlands | 1952370066 | | 9/19/13 | $309.00 | $25.16 | $0.00 |
| 08/29/13 | 7513299010419 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $309.00 | $0.00 | $0.00 |
| 08/29/13 | 7513310060095 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/13 | $309.00 | $0.00 | $25.16 |
| 09/05/13 | 2013269012716 | 96413 | Highlands | 1952370066 | | 9/25/13 | $309.00 | $25.16 | $0.00 |
| 09/05/13 | 2013269012742 | 96413 | Highlands | 1952370066 | | 9/25/13 | $309.00 | $25.16 | $0.00 |
| 09/05/13 | 2013269012754 | 96413 | Highlands | 1952370066 | | 9/25/13 | $309.00 | $25.16 | $0.00 |
| 09/05/13 | 7513298149057 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $309.00 | $0.00 | $0.00 |
| 09/05/13 | 7514194104152 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $309.00 | $0.00 | $25.16 |
| 09/26/13 | 2013289012195 | 96413 | Highlands | 1952370066 | | 10/15/13 | $309.00 | $25.16 | $0.00 |
| 10/17/13 | 2013309012092 | 96413 | Highlands | 1952370066 | | 11/4/13 | $309.00 | $25.16 | $0.00 |
| 11/14/13 | 2013333022835 | 96413 | Highlands | 1952370066 | | 11/28/13 | $309.00 | $25.16 | $0.00 |
| 12/05/13 | 2013358018936 | 96413 | Highlands | 1952370066 | | 12/23/13 | $309.00 | $25.16 | $0.00 |
| 12/05/13 | 7515127022499 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $309.00 | $0.00 | $142.23 |
| 12/12/13 | 2013365008924 | 96413 | Highlands | 1952370066 | | 12/31/13 | $309.00 | $139.44 | $0.00 |
| 12/19/13 | 7515127040663 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $309.00 | $0.00 | $142.23 |
| 12/26/13 | 2013364018853 | 96413 | Highlands | 1952370066 | | 12/30/13 | $309.00 | $139.44 | $0.00 |
| 12/26/13 | 7514216009359 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $309.00 | $0.00 | $142.23 |
| 02/13/14 | 7514078055258 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $309.00 | $0.00 | $142.23 |
| 02/13/14 | 7514114003866 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/14 | $309.00 | $0.00 | $0.00 |
| 02/13/14 | 7514143013779 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $309.00 | $0.00 | $23.46 |
| 02/20/14 | 2014063017766 | 96413 | Highlands | 1952370066 | | 3/4/14 | $309.00 | $139.44 | $0.00 |
| 02/20/14 | 7515077024686 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $309.00 | $0.00 | $146.41 |
| 02/27/14 | 2014065043111 | 96413 | Highlands | 1952370066 | | 3/6/14 | $309.00 | $139.44 | $0.00 |
| 02/27/14 | 2014079012131 | 96413 | Highlands | 1952370066 | | 3/19/14 | $309.00 | $23.46 | $0.00 |
| 02/27/14 | 2014083008607 | 96413 | Highlands | 1952370066 | | 3/21/14 | $309.00 | $23.46 | $0.00 |
| 02/27/14 | 2014132015340 | 96413 | Highlands | 1952370066 | | 5/12/14 | $309.00 | $0.00 | $0.00 |
| 02/27/14 | 2215034001376 | 96413 | Highlands | 1952370066 | | 2/3/15 | $309.00 | $40.00 | $0.00 |
| 02/27/14 | 7514106063509 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $309.00 | $0.00 | $142.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/06/14 | 2014091024118 | 96413 | Highlands | 1952370066 | | 4/1/14 | $309.00 | $139.44 | $0.00 |
| 03/06/14 | 7514143013833 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $309.00 | $0.00 | $50.26 |
| 03/13/14 | 2014091024120 | 96413 | Highlands | 1952370066 | | 4/1/14 | $309.00 | $139.44 | $0.00 |
| 03/13/14 | 2014126022734 | 96413 | Highlands | 1952370066 | | 5/6/14 | $309.00 | $0.00 | $0.00 |
| 03/13/14 | 7515077024750 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $309.00 | $0.00 | $146.41 |
| 03/13/14 | 7515174099011 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $309.00 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $309.00 | $0.00 | $142.23 |
| 03/13/14 | 7715147039318 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $309.00 | $0.00 | $0.00 |
| 03/20/14 | 2014080022658 | 96413 | Highlands | 1952370066 | | 3/21/14 | $309.00 | $139.44 | $0.00 |
| 03/20/14 | 2014091024124 | 96413 | Highlands | 1952370066 | | 4/1/14 | $309.00 | $139.44 | $0.00 |
| 03/20/14 | 2014099009035 | 96413 | Highlands | 1952370066 | | 4/8/14 | $309.00 | $23.46 | $0.00 |
| 03/27/14 | 2014092020289 | 96413 | Highlands | 1952370066 | | 4/2/14 | $309.00 | $139.44 | $0.00 |
| 03/27/14 | 7514143013844 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $309.00 | $0.00 | $50.26 |
| 04/10/14 | 2014133009379 | 96413 | Highlands | 1952370066 | | 5/12/14 | $309.00 | $23.46 | $0.00 |
| 04/10/14 | 7514141030878 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $309.00 | $0.00 | $142.23 |
| 04/10/14 | 7515104008729 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $309.00 | $0.00 | $146.41 |
| 04/17/14 | 7514143019277 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $309.00 | $0.00 | $23.46 |
| 05/01/14 | 7514162081090 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/14 | $309.00 | $0.00 | $142.23 |
| 05/08/14 | 7514162119404 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $309.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $309.00 | $0.00 | $146.41 |
| 05/15/14 | 7514190051796 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $309.00 | $0.00 | $142.23 |
| 05/22/14 | 7514175002996 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/21/14 | $309.00 | $0.00 | $23.46 |
| 05/29/14 | 7514190051761 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $309.00 | $0.00 | $142.23 |
| 06/12/14 | 7514203055845 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $309.00 | $0.00 | $142.23 |
| 06/12/14 | 7514204007220 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/14 | $309.00 | $0.00 | $23.46 |
| 06/26/14 | 7514278038484 | 96413 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $309.00 | $0.00 | $28.00 |
| 06/26/14 | 7514278097244 | 96413 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $309.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | 96413 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $309.00 | $0.00 | $139.44 |
| 07/03/14 | 2014185017459 | 96413 | Highlands | 1952370066 | | 7/4/14 | $309.00 | $139.44 | $0.00 |
| 07/03/14 | 7514223118788 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/7/14 | $309.00 | $0.00 | $23.46 |
| 07/03/14 | 7714292001667 | 96413 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $309.00 | $0.00 | $0.00 |
| 07/24/14 | 7514254074102 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/14 | $309.00 | $0.00 | $23.46 |
| 07/24/14 | 7515077020772 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $309.00 | $0.00 | $146.41 |
| 07/31/14 | 7514230079094 | 96413 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $309.00 | $0.00 | $0.00 |
| 07/31/14 | 7514252177475 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $309.00 | $0.00 | $142.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/14 | 7514253010658 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $309.00 | $0.00 | $142.23 |
| 09/11/14 | 2014255034489 | 96413 | Highlands | 1952370066 | | 9/12/14 | $309.00 | $139.44 | $0.00 |
| 09/11/14 | 7514315129193 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $309.00 | $0.00 | $142.23 |
| 01/14/16 | 7516320025392 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $323.00 | $0.00 | $0.00 |
| 01/14/16 | 7518114037731 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $323.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017229 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $323.00 | $0.00 | $142.23 |
| 01/14/16 | 7716320004936 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $323.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | 96413 | Highlands | 1952370066 | | 5/2/16 | $323.00 | $24.00 | $0.00 |
| 01/21/16 | 7617150002386 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $323.00 | $0.00 | $142.23 |
| 02/25/16 | 2016109006010 | 96413 | Highlands | 1952370066 | | 4/15/16 | $323.00 | $24.00 | $0.00 |
| 03/17/16 | 7516124017746 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $323.00 | $0.00 | $142.23 |
| 04/07/16 | 7516126001441 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $323.00 | $0.00 | $142.23 |
| 04/07/16 | 7516126001820 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $323.00 | $0.00 | $24.00 |
| 04/28/16 | 7516153030399 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/31/16 | $323.00 | $0.00 | $24.00 |
| 04/28/16 | 7617150001798 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $323.00 | $0.00 | $142.23 |
| 06/02/16 | 2016173007406 | 96413 | Highlands | 1952370066 | | 6/20/16 | $323.00 | $0.00 | $0.00 |
| 06/02/16 | 7516194030722 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/16 | $323.00 | $0.00 | $24.00 |
| 06/23/16 | 7516222129350 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/8/16 | $323.00 | $0.00 | $24.00 |
| 07/07/16 | 2016208007028 | 96413 | Highlands | 1952370066 | | 7/25/16 | $323.00 | $0.00 | $0.00 |
| 07/07/16 | 2216251001624 | 96413 | Highlands | 1952370066 | | 9/7/16 | $323.00 | $0.00 | $0.00 |
| 07/21/16 | 7516237003363 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/22/16 | $323.00 | $0.00 | $142.23 |
| 07/21/16 | 7517303034233 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $323.00 | $0.00 | $139.44 |
| 07/21/16 | 7717292001638 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $323.00 | $0.00 | $0.00 |
| 07/28/16 | 2016228010940 | 96413 | Highlands | 1952370066 | | 8/12/16 | $323.00 | $0.00 | $0.00 |
| 07/28/16 | 7516250109335 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $323.00 | $0.00 | $24.00 |
| 08/11/16 | 7517331032992 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $323.00 | $0.00 | $139.44 |
| 08/11/16 | 7717324013302 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $323.00 | $0.00 | $0.00 |
| 08/18/16 | 7516278150877 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $323.00 | $0.00 | $24.00 |
| 08/18/16 | 7516334004344 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/28/16 | $323.00 | $0.00 | $0.00 |
| 08/18/16 | 7517003052425 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $323.00 | $0.00 | $0.00 |
| 08/18/16 | 7517003080436 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $323.00 | $0.00 | $142.23 |
| 08/18/16 | 7716327002813 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $323.00 | $0.00 | $0.00 |
| 08/18/16 | 7716362003343 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/28/16 | $323.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $323.00 | $0.00 | $139.44 |
| 09/01/16 | 7717121011740 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $323.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/16 | 7717228003235 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $323.00 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $323.00 | $0.00 | $139.44 |
| 09/29/16 | 7717289005742 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $323.00 | $0.00 | $0.00 |
| 01/12/17 | 7517051063595 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/15/17 | $323.00 | $0.00 | $25.34 |
| 02/02/17 | 7517079016585 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/15/17 | $323.00 | $0.00 | $26.86 |
| 03/02/17 | 2017079007480 | 96413 | Highlands | 1952370066 | | 3/17/17 | $323.00 | $24.67 | $0.00 |
| 04/20/17 | 7517165111115 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $323.00 | $0.00 | $142.23 |
| 06/08/17 | 2017177008590 | 96413 | Highlands | 1952370066 | | 6/23/17 | $323.00 | $24.67 | $0.00 |
| 06/15/17 | 7517205053914 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/23/17 | $323.00 | $0.00 | $142.23 |
| 06/22/17 | 2017191005085 | 96413 | Highlands | 1952370066 | | 7/8/17 | $323.00 | $24.67 | $0.00 |
| 07/06/17 | 2017205005558 | 96413 | Highlands | 1952370066 | | 7/22/17 | $323.00 | $24.67 | $0.00 |
| 08/03/17 | 7517256115169 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $323.00 | $0.00 | $142.23 |
| 09/07/17 | 7517291091179 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $323.00 | $0.00 | $145.02 |
| 10/05/17 | 7618013001197 | 96413 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $323.00 | $0.00 | $139.44 |
| 10/12/17 | 7517301033659 | 96413 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $323.00 | $0.00 | $139.44 |
| 10/12/17 | 7517333075677 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $323.00 | $0.00 | $145.02 |
| 10/19/17 | 7517308030092 | 96413 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $323.00 | $0.00 | $139.44 |
| 10/26/17 | 7517330025307 | 96413 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $323.00 | $0.00 | $139.44 |
| 10/26/17 | 7517339103575 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $323.00 | $0.00 | $145.02 |
| 11/02/17 | 7517322036192 | 96413 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $323.00 | $0.00 | $139.44 |
| 11/09/17 | 2217355001135 | 96413 | Highlands | 1952370066 | | 12/21/17 | $232.00 | $24.67 | $0.00 |
| 11/09/17 | 7619042001279 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $323.00 | $0.00 | $145.02 |
| 11/16/17 | 2018002028101 | 96413 | Highlands | 1952370066 | | 1/1/18 | $323.00 | $24.67 | $0.00 |
| 11/16/17 | 2218010001011 | 96413 | Highlands | 1952370066 | | 1/10/18 | $32.00 | $0.00 | $0.00 |
| 11/30/17 | 2017351003161 | 96413 | Highlands | 1952370066 | | 12/15/17 | $323.00 | $24.67 | $0.00 |
| 11/30/17 | 7619042001254 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $323.00 | $0.00 | $145.02 |
| 12/07/17 | 7518043008892 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/8/18 | $323.00 | $0.00 | $27.44 |
| 12/07/17 | 7518044031401 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $323.00 | $0.00 | $24.67 |
| 12/14/17 | 7519205085134 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $323.00 | $0.00 | $139.44 |
| 12/14/17 | 7718072001022 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $323.00 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $323.00 | $0.00 | $0.00 |
| 12/21/17 | 2018010002416 | 96413 | Highlands | 1952370066 | | 1/9/18 | $323.00 | $24.67 | $0.00 |
| 12/21/17 | 7518014140155 | 96413 | Highlands | 1952370066 | HUMANA REGION 31 | 1/14/18 | $323.00 | $0.00 | $153.38 |
| 12/21/17 | 7518031011281 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $323.00 | $0.00 | $139.44 |
| 12/21/17 | 7518044031435 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $323.00 | $0.00 | $24.67 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/17 | 7618276001522 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $323.00 | $0.00 | $139.44 |
| 12/21/17 | 7619042001282 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $323.00 | $0.00 | $145.02 |
| 12/21/17 | 7619189001198 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/4/19 | $323.00 | $0.00 | $24.67 |
| 12/28/17 | 2018026014398 | 96413 | Highlands | 1952370066 | | 1/25/18 | $323.00 | $24.67 | $0.00 |
| 12/28/17 | 7618276003130 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $323.00 | $0.00 | $139.44 |
| 03/28/13 | 2013108012237 | 96415 | Highlands | 1952370066 | | 4/17/13 | $66.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | 96415 | Highlands | 1952370066 | | 5/21/13 | $66.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | 96415 | Highlands | 1952370066 | | 7/12/13 | $66.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | 96415 | Highlands | 1952370066 | | 12/30/13 | $66.00 | $5.49 | $0.00 |
| 04/18/13 | 2013127010769 | 96415 | Highlands | 1952370066 | | 5/6/13 | $66.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | 96415 | Highlands | 1952370066 | | 3/31/14 | $66.00 | $5.49 | $0.00 |
| 04/18/13 | 2214090001004 | 96415 | Highlands | 1952370066 | | 3/31/14 | $66.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $132.00 | $0.00 | $10.98 |
| 04/25/13 | 7513261076726 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $66.00 | $0.00 | $32.29 |
| 05/16/13 | 7513262035134 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $66.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $66.00 | $0.00 | $32.29 |
| 05/30/13 | 2013169012354 | 96415 | Highlands | 1952370066 | | 6/17/13 | $66.00 | $5.49 | $0.00 |
| 05/30/13 | 2013193025666 | 96415 | Highlands | 1952370066 | | 7/12/13 | $66.00 | $0.00 | $0.00 |
| 06/13/13 | 7513269020967 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $66.00 | $0.00 | $32.29 |
| 06/13/13 | 7514009048450 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/14 | $66.00 | $0.00 | $0.00 |
| 07/11/13 | 7514194095793 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $66.00 | $0.00 | $5.49 |
| 08/01/13 | 2013234011757 | 96415 | Highlands | 1952370066 | | 8/21/13 | $66.00 | $5.49 | $0.00 |
| 08/08/13 | 7513303072714 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $198.00 | $0.00 | $96.88 |
| 08/08/13 | 7515064162320 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $198.00 | $0.00 | $0.00 |
| 08/15/13 | 2013246026765 | 96415 | Highlands | 1952370066 | | 9/2/13 | $66.00 | $5.49 | $0.00 |
| 08/22/13 | 7513298131466 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $66.00 | $0.00 | $0.00 |
| 08/22/13 | 7514194104134 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $66.00 | $0.00 | $5.49 |
| 08/29/13 | 2013263012474 | 96415 | Highlands | 1952370066 | | 9/19/13 | $198.00 | $16.48 | $0.00 |
| 08/29/13 | 7513299010419 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $66.00 | $0.00 | $0.00 |
| 08/29/13 | 7513310060095 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/13 | $66.00 | $0.00 | $5.49 |
| 09/05/13 | 2013269012716 | 96415 | Highlands | 1952370066 | | 9/25/13 | $132.00 | $10.98 | $0.00 |
| 09/05/13 | 2013269012742 | 96415 | Highlands | 1952370066 | | 9/25/13 | $66.00 | $5.49 | $0.00 |
| 09/05/13 | 2013269012754 | 96415 | Highlands | 1952370066 | | 9/25/13 | $66.00 | $5.49 | $0.00 |
| 09/05/13 | 7513298149057 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $66.00 | $0.00 | $0.00 |
| 09/05/13 | 7514194104152 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $66.00 | $0.00 | $5.49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/26/13 | 2013289012195 | 96415 | Highlands | 1952370066 | | 10/15/13 | $66.00 | $5.49 | $0.00 |
| 10/17/13 | 2013309012092 | 96415 | Highlands | 1952370066 | | 11/4/13 | $66.00 | $5.49 | $0.00 |
| 11/14/13 | 2013333022835 | 96415 | Highlands | 1952370066 | | 11/28/13 | $66.00 | $5.49 | $0.00 |
| 12/05/13 | 2013358018936 | 96415 | Highlands | 1952370066 | | 12/23/13 | $66.00 | $5.49 | $0.00 |
| 12/05/13 | 7515127022499 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $198.00 | $0.00 | $96.88 |
| 12/12/13 | 2013365008924 | 96415 | Highlands | 1952370066 | | 12/31/13 | $66.00 | $31.66 | $0.00 |
| 12/19/13 | 7515127040663 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $330.00 | $0.00 | $161.47 |
| 12/26/13 | 2013364018853 | 96415 | Highlands | 1952370066 | | 12/30/13 | $66.00 | $31.66 | $0.00 |
| 12/26/13 | 7514216009359 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $198.00 | $0.00 | $32.29 |
| 02/13/14 | 7514078055258 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $66.00 | $0.00 | $32.29 |
| 02/20/14 | 2014063017766 | 96415 | Highlands | 1952370066 | | 3/4/14 | $132.00 | $63.32 | $0.00 |
| 02/20/14 | 7515077024686 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $198.00 | $0.00 | $99.73 |
| 02/27/14 | 2014079012131 | 96415 | Highlands | 1952370066 | | 3/19/14 | $198.00 | $15.12 | $0.00 |
| 02/27/14 | 2014083008607 | 96415 | Highlands | 1952370066 | | 3/21/14 | $66.00 | $5.04 | $0.00 |
| 02/27/14 | 7514106063509 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $66.00 | $0.00 | $32.29 |
| 03/06/14 | 2014091024118 | 96415 | Highlands | 1952370066 | | 4/1/14 | $132.00 | $63.32 | $0.00 |
| 03/13/14 | 7515077024750 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $198.00 | $0.00 | $99.73 |
| 03/13/14 | 7515174099011 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $66.00 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $66.00 | $0.00 | $32.29 |
| 03/13/14 | 7715147039318 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $66.00 | $0.00 | $0.00 |
| 03/20/14 | 2014080022658 | 96415 | Highlands | 1952370066 | | 3/21/14 | $132.00 | $63.32 | $0.00 |
| 03/20/14 | 2014091024124 | 96415 | Highlands | 1952370066 | | 4/1/14 | $132.00 | $63.32 | $0.00 |
| 03/20/14 | 2014099009035 | 96415 | Highlands | 1952370066 | | 4/8/14 | $198.00 | $15.12 | $0.00 |
| 03/27/14 | 2014092020289 | 96415 | Highlands | 1952370066 | | 4/2/14 | $132.00 | $63.32 | $0.00 |
| 04/10/14 | 2014133009379 | 96415 | Highlands | 1952370066 | | 5/12/14 | $132.00 | $10.08 | $0.00 |
| 04/10/14 | 7514141030878 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $66.00 | $0.00 | $32.29 |
| 04/10/14 | 7515104008729 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $132.00 | $0.00 | $66.49 |
| 05/01/14 | 7514162081090 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/14 | $66.00 | $0.00 | $32.29 |
| 05/08/14 | 7514162119404 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $132.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $132.00 | $0.00 | $66.49 |
| 05/15/14 | 7514190051796 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $66.00 | $0.00 | $32.29 |
| 05/29/14 | 7514190051761 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $66.00 | $0.00 | $32.29 |
| 05/29/14 | 7514363085524 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $66.00 | $0.00 | $0.00 |
| 06/12/14 | 7514203055845 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $66.00 | $0.00 | $32.29 |
| 06/26/14 | 7514278038484 | 96415 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $66.00 | $0.00 | $6.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/26/14 | 7514278097244 | 96415 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $198.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | 96415 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $198.00 | $0.00 | $94.98 |
| 07/03/14 | 2014185017459 | 96415 | Highlands | 1952370066 | | 7/4/14 | $66.00 | $31.66 | $0.00 |
| 07/03/14 | 7714292001667 | 96415 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $132.00 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $198.00 | $0.00 | $99.73 |
| 07/31/14 | 7514252177475 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $132.00 | $0.00 | $32.29 |
| 07/31/14 | 7514253010658 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $132.00 | $0.00 | $32.29 |
| 09/11/14 | 7514315129193 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $66.00 | $0.00 | $32.29 |
| 01/14/16 | 7516320025392 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $225.00 | $0.00 | $0.00 |
| 01/14/16 | 7518114037731 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $225.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $225.00 | $0.00 | $32.29 |
| 01/14/16 | 7716320004936 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $225.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | 96415 | Highlands | 1952370066 | | 5/2/16 | $150.00 | $10.32 | $0.00 |
| 01/21/16 | 7617150002386 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $75.00 | $0.00 | $32.29 |
| 04/07/16 | 7516126001441 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $75.00 | $0.00 | $32.29 |
| 04/28/16 | 7617150001798 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $225.00 | $0.00 | $32.29 |
| 07/07/16 | 2016208007028 | 96415 | Highlands | 1952370066 | | 7/25/16 | $75.00 | $0.00 | $0.00 |
| 07/07/16 | 2216251001624 | 96415 | Highlands | 1952370066 | | 9/7/16 | $75.00 | $0.00 | $0.00 |
| 07/21/16 | 7516237003363 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/22/16 | $75.00 | $0.00 | $32.29 |
| 07/21/16 | 7517303034233 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $150.00 | $0.00 | $63.32 |
| 07/21/16 | 7717292001638 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $150.00 | $0.00 | $0.00 |
| 07/28/16 | 2016228010940 | 96415 | Highlands | 1952370066 | | 8/12/16 | $75.00 | $0.00 | $0.00 |
| 07/28/16 | 7516250109335 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $75.00 | $0.00 | $5.16 |
| 08/11/16 | 7517331032992 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $150.00 | $0.00 | $63.32 |
| 08/11/16 | 7717324013302 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $150.00 | $0.00 | $0.00 |
| 08/18/16 | 7516278150877 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $75.00 | $0.00 | $5.16 |
| 08/18/16 | 7516327009388 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $75.00 | $0.00 | $0.00 |
| 08/18/16 | 7516362054690 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/26/16 | $75.00 | $0.00 | $0.00 |
| 08/18/16 | 7516363082610 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/16 | $75.00 | $0.00 | $32.29 |
| 08/18/16 | 7716320003699 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $75.00 | $0.00 | $0.00 |
| 08/18/16 | 7716355002837 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $75.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $150.00 | $0.00 | $63.32 |
| 09/01/16 | 7717121011740 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $150.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $150.00 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $150.00 | $0.00 | $63.32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/16 | 7717289005742 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $150.00 | $0.00 | $0.00 |
| 01/12/17 | 7517051063595 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/15/17 | $150.00 | $0.00 | $11.51 |
| 02/02/17 | 7517079016585 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/15/17 | $150.00 | $0.00 | $12.20 |
| 03/02/17 | 2017079007480 | 96415 | Highlands | 1952370066 | | 3/17/17 | $75.00 | $5.19 | $0.00 |
| 04/20/17 | 7517165111115 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $150.00 | $0.00 | $64.59 |
| 06/15/17 | 7517205053914 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/23/17 | $75.00 | $0.00 | $32.29 |
| 06/22/17 | 2017191005085 | 96415 | Highlands | 1952370066 | | 7/8/17 | $75.00 | $5.19 | $0.00 |
| 07/06/17 | 2017205005558 | 96415 | Highlands | 1952370066 | | 7/22/17 | $75.00 | $5.19 | $0.00 |
| 08/03/17 | 7517256115169 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $75.00 | $0.00 | $32.29 |
| 09/07/17 | 7517291091179 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $150.00 | $0.00 | $65.85 |
| 10/05/17 | 7618013001197 | 96415 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $150.00 | $0.00 | $63.32 |
| 11/30/17 | 7619042001254 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $75.00 | $0.00 | $32.93 |
| 12/07/17 | 7518043008892 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/8/18 | $75.00 | $0.00 | $6.23 |
| 12/07/17 | 7518044031401 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $75.00 | $0.00 | $5.19 |
| 12/14/17 | 7519205085134 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $150.00 | $0.00 | $63.32 |
| 12/14/17 | 7718072001022 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $150.00 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $150.00 | $0.00 | $0.00 |
| 12/21/17 | 7518014140155 | 96415 | Highlands | 1952370066 | HUMANA REGION 31 | 1/14/18 | $75.00 | $0.00 | $34.83 |
| 12/21/17 | 7518031011281 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $75.00 | $0.00 | $31.66 |
| 12/21/17 | 7618276001522 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $75.00 | $0.00 | $31.66 |
| 12/21/17 | 7619042001282 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $75.00 | $0.00 | $32.93 |
| 12/21/17 | 7619189001198 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/4/19 | $75.00 | $0.00 | $5.19 |
| 12/12/13 | 2013365008924 | 96416 | Highlands | 1952370066 | | 12/31/13 | $340.00 | $150.81 | $0.00 |
| 12/26/13 | 2013364018853 | 96416 | Highlands | 1952370066 | | 12/30/13 | $340.00 | $150.81 | $0.00 |
| 05/08/14 | 7514162119404 | 96416 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $340.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $153.00 | $0.00 | $12.55 |
| 04/25/13 | 7513261076726 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $153.00 | $0.00 | $70.30 |
| 05/30/13 | 2013169012354 | 96417 | Highlands | 1952370066 | | 6/17/13 | $153.00 | $12.55 | $0.00 |
| 05/30/13 | 2013193025666 | 96417 | Highlands | 1952370066 | | 7/12/13 | $153.00 | $0.00 | $0.00 |
| 08/08/13 | 7513303072714 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $153.00 | $0.00 | $70.30 |
| 08/08/13 | 7515026101528 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $306.00 | $0.00 | $144.73 |
| 08/08/13 | 7515054032009 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $306.00 | $0.00 | $0.00 |
| 08/08/13 | 7515064162320 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $153.00 | $0.00 | $0.00 |
| 08/29/13 | 2013263012474 | 96417 | Highlands | 1952370066 | | 9/19/13 | $153.00 | $12.55 | $0.00 |
| 09/05/13 | 2013269012716 | 96417 | Highlands | 1952370066 | | 9/25/13 | $153.00 | $12.55 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/13 | 7515127022499 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $153.00 | $0.00 | $70.30 |
| 12/19/13 | 7515127040663 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $153.00 | $0.00 | $70.30 |
| 12/26/13 | 7514216009359 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $153.00 | $0.00 | $70.30 |
| 02/20/14 | 2014063017766 | 96417 | Highlands | 1952370066 | | 3/4/14 | $153.00 | $68.92 | $0.00 |
| 02/20/14 | 7515077024686 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $153.00 | $0.00 | $72.37 |
| 02/27/14 | 2014079012131 | 96417 | Highlands | 1952370066 | | 3/19/14 | $153.00 | $10.98 | $0.00 |
| 03/06/14 | 2014091024118 | 96417 | Highlands | 1952370066 | | 4/1/14 | $153.00 | $68.92 | $0.00 |
| 03/13/14 | 7515077024750 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $153.00 | $0.00 | $72.37 |
| 03/20/14 | 2014080022658 | 96417 | Highlands | 1952370066 | | 3/21/14 | $153.00 | $68.92 | $0.00 |
| 03/20/14 | 2014091024124 | 96417 | Highlands | 1952370066 | | 4/1/14 | $153.00 | $68.92 | $0.00 |
| 03/20/14 | 2014099009035 | 96417 | Highlands | 1952370066 | | 4/8/14 | $153.00 | $10.98 | $0.00 |
| 03/20/14 | 2014126022754 | 96417 | Highlands | 1952370066 | | 5/6/14 | $153.00 | $0.00 | $0.00 |
| 03/27/14 | 2014092020289 | 96417 | Highlands | 1952370066 | | 4/2/14 | $153.00 | $68.92 | $0.00 |
| 04/10/14 | 2014133009379 | 96417 | Highlands | 1952370066 | | 5/12/14 | $153.00 | $10.98 | $0.00 |
| 04/10/14 | 7515104008729 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $153.00 | $0.00 | $72.37 |
| 05/08/14 | 7514162119404 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $306.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $153.00 | $0.00 | $72.37 |
| 05/29/14 | 7514363085524 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $153.00 | $0.00 | $0.00 |
| 06/26/14 | 7514278097244 | 96417 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $153.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | 96417 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $153.00 | $0.00 | $68.92 |
| 07/03/14 | 2014185017459 | 96417 | Highlands | 1952370066 | | 7/4/14 | $153.00 | $68.92 | $0.00 |
| 07/03/14 | 7714292001667 | 96417 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $153.00 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $153.00 | $0.00 | $72.37 |
| 01/14/16 | 7516320025392 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $322.00 | $0.00 | $0.00 |
| 01/14/16 | 7518114037731 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $322.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $322.00 | $0.00 | $70.30 |
| 01/14/16 | 7716320004936 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $322.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | 96417 | Highlands | 1952370066 | | 5/2/16 | $161.00 | $11.16 | $0.00 |
| 01/21/16 | 7617150002386 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $161.00 | $0.00 | $70.30 |
| 02/25/16 | 2016109006010 | 96417 | Highlands | 1952370066 | | 4/15/16 | $161.00 | $11.16 | $0.00 |
| 03/17/16 | 7516124017709 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $161.00 | $0.00 | $70.30 |
| 04/07/16 | 7516126001485 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $161.00 | $0.00 | $0.00 |
| 04/28/16 | 7617150001798 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $161.00 | $0.00 | $70.30 |
| 07/21/16 | 7517303034233 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $161.00 | $0.00 | $68.92 |
| 07/21/16 | 7717292001638 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $161.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/16 | 7517331032992 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $161.00 | $0.00 | $68.92 |
| 08/11/16 | 7717324013302 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $161.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $161.00 | $0.00 | $68.92 |
| 09/01/16 | 7717121011740 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $161.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $161.00 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $161.00 | $0.00 | $68.92 |
| 09/29/16 | 7717289005742 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $161.00 | $0.00 | $0.00 |
| 01/12/17 | 7517051063595 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/15/17 | $322.00 | $0.00 | $25.04 |
| 02/02/17 | 7517079016585 | 96417 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/15/17 | $322.00 | $0.00 | $26.56 |
| 04/20/17 | 7517165111115 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $322.00 | $0.00 | $140.60 |
| 06/15/17 | 7517205053914 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/23/17 | $161.00 | $0.00 | $70.30 |
| 08/03/17 | 7517256115169 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $322.00 | $0.00 | $140.60 |
| 09/07/17 | 7517291091179 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $322.00 | $0.00 | $143.35 |
| 10/05/17 | 7618013001197 | 96417 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $161.00 | $0.00 | $68.92 |
| 10/12/17 | 7517333075677 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $161.00 | $0.00 | $71.68 |
| 10/19/17 | 7517308030092 | 96417 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $161.00 | $0.00 | $68.92 |
| 10/26/17 | 7517330025307 | 96417 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $161.00 | $0.00 | $68.92 |
| 10/26/17 | 7517339103575 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $161.00 | $0.00 | $71.68 |
| 11/02/17 | 7517322036192 | 96417 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $161.00 | $0.00 | $68.92 |
| 12/28/17 | 2018026014398 | 96417 | Highlands | 1952370066 | | 1/25/18 | $161.00 | $11.74 | $0.00 |
| 12/28/17 | 7618276003130 | 96417 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $161.00 | $0.00 | $68.92 |
| 03/28/13 | 2013099001280 | 96523 | Highlands | 1952370066 | | 4/8/13 | $54.00 | $0.00 | $0.00 |
| 03/28/13 | 2213093001009 | 96523 | Highlands | 1952370066 | | 4/3/13 | $54.00 | $0.00 | $0.00 |
| 03/28/13 | 2213112001047 | 96523 | Highlands | 1952370066 | | 4/22/13 | $54.00 | $0.00 | $0.00 |
| 05/09/13 | 2013150011691 | 96523 | Highlands | 1952370066 | | 5/29/13 | $54.00 | $0.00 | $0.00 |
| 05/09/13 | 2213353001108 | 96523 | Highlands | 1952370066 | | 12/19/13 | $54.00 | $4.41 | $0.00 |
| 05/16/13 | 7513255016723 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/13 | $54.00 | $0.00 | $0.00 |
| 05/23/13 | 2013162006158 | 96523 | Highlands | 1952370066 | | 6/10/13 | $54.00 | $4.41 | $0.00 |
| 06/13/13 | 2013168019620 | 96523 | Highlands | 1952370066 | | 6/17/13 | $54.00 | $0.00 | $0.00 |
| 06/13/13 | 2014076018500 | 96523 | Highlands | 1952370066 | | 3/17/14 | $54.00 | $0.00 | $0.00 |
| 06/13/13 | 2214177001701 | 96523 | Highlands | 1952370066 | | 6/26/14 | $54.00 | $0.00 | $0.00 |
| 06/20/13 | 7513269108535 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/23/13 | $54.00 | $0.00 | $24.15 |
| 06/27/13 | 2013179022067 | 96523 | Highlands | 1952370066 | | 6/28/13 | $54.00 | $0.00 | $0.00 |
| 06/27/13 | 2013179022068 | 96523 | Highlands | 1952370066 | | 6/28/13 | $54.00 | $0.00 | $0.00 |
| 06/27/13 | 2013233021096 | 96523 | Highlands | 1952370066 | | 8/21/13 | $54.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/13 | 2014042018600 | 96523 | Highlands | 1952370066 | | 2/11/14 | $54.00 | $23.68 | $0.00 |
| 06/27/13 | 2015187040173 | 96523 | Highlands | 1952370066 | | 7/6/15 | $54.00 | $0.00 | $0.00 |
| 06/27/13 | 2213353001359 | 96523 | Highlands | 1952370066 | | 12/19/13 | $54.00 | $0.00 | $0.00 |
| 06/27/13 | 7515064176467 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $54.00 | $0.00 | $0.00 |
| 07/11/13 | 2013196006584 | 96523 | Highlands | 1952370066 | | 7/15/13 | $54.00 | $0.00 | $0.00 |
| 07/11/13 | 2013196006588 | 96523 | Highlands | 1952370066 | | 7/15/13 | $54.00 | $0.00 | $0.00 |
| 07/11/13 | 2013212010394 | 96523 | Highlands | 1952370066 | | 7/30/13 | $54.00 | $4.41 | $0.00 |
| 07/18/13 | 2013200015267 | 96523 | Highlands | 1952370066 | | 7/19/13 | $54.00 | $0.00 | $0.00 |
| 08/01/13 | 2013219034074 | 96523 | Highlands | 1952370066 | | 8/7/13 | $54.00 | $0.00 | $0.00 |
| 08/01/13 | 2014058017505 | 96523 | Highlands | 1952370066 | | 2/26/14 | $54.00 | $4.41 | $0.00 |
| 08/01/13 | 7514194098148 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $54.00 | $0.00 | $4.41 |
| 08/08/13 | 2013224019499 | 96523 | Highlands | 1952370066 | | 8/12/13 | $54.00 | $0.00 | $0.00 |
| 08/08/13 | 7515026101528 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $54.00 | $0.00 | $0.00 |
| 08/08/13 | 7515054072056 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $54.00 | $0.00 | $0.00 |
| 08/15/13 | 2013231018278 | 96523 | Highlands | 1952370066 | | 8/19/13 | $54.00 | $0.00 | $0.00 |
| 08/22/13 | 2013235021175 | 96523 | Highlands | 1952370066 | | 8/23/13 | $54.00 | $0.00 | $0.00 |
| 08/29/13 | 7513303069636 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $54.00 | $0.00 | $0.00 |
| 09/05/13 | 2013276014342 | 96523 | Highlands | 1952370066 | | 10/2/13 | $54.00 | $0.00 | $0.00 |
| 09/05/13 | 7513310052476 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/13 | $54.00 | $0.00 | $2.41 |
| 09/05/13 | 7513317008224 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $54.00 | $0.00 | $0.00 |
| 09/26/13 | 7513303069553 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $54.00 | $0.00 | $0.00 |
| 10/17/13 | 7515064117486 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $54.00 | $0.00 | $0.00 |
| 10/24/13 | 2013301016132 | 96523 | Highlands | 1952370066 | | 10/28/13 | $54.00 | $0.00 | $0.00 |
| 10/24/13 | 2013316019846 | 96523 | Highlands | 1952370066 | | 11/12/13 | $54.00 | $4.41 | $0.00 |
| 10/31/13 | 2013309022759 | 96523 | Highlands | 1952370066 | | 11/5/13 | $54.00 | $0.00 | $0.00 |
| 10/31/13 | 2214041001012 | 96523 | Highlands | 1952370066 | | 2/10/14 | $54.00 | $0.00 | $0.00 |
| 10/31/13 | 7513324080975 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/19/13 | $54.00 | $0.00 | $0.00 |
| 11/14/13 | 2013319023013 | 96523 | Highlands | 1952370066 | | 11/15/13 | $54.00 | $0.00 | $0.00 |
| 12/05/13 | 7515064212480 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $54.00 | $0.00 | $0.00 |
| 12/05/13 | 7515127022499 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $54.00 | $0.00 | $0.00 |
| 12/19/13 | 7514050019804 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $54.00 | $0.00 | $0.00 |
| 12/19/13 | 7514085100966 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $54.00 | $0.00 | $4.41 |
| 12/19/13 | 7515127040663 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $54.00 | $0.00 | $0.00 |
| 12/19/13 | 7515175002230 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $54.00 | $0.00 | $0.00 |
| 12/19/13 | 7715147023894 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/10/14 | $54.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/13 | 7514216009359 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $54.00 | $0.00 | $0.00 |
| 02/06/14 | 2014056014833 | 96523 | Highlands | 1952370066 | | 2/25/14 | $54.00 | $0.00 | $0.00 |
| 02/13/14 | 2014065019445 | 96523 | Highlands | 1952370066 | | 3/5/14 | $54.00 | $4.34 | $0.00 |
| 02/13/14 | 7514071061528 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $54.00 | $0.00 | $0.00 |
| 02/20/14 | 2014063017766 | 96523 | Highlands | 1952370066 | | 3/4/14 | $54.00 | $0.00 | $0.00 |
| 02/20/14 | 7514071028933 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $54.00 | $0.00 | $0.00 |
| 02/20/14 | 7515077024686 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $54.00 | $0.00 | $24.86 |
| 02/27/14 | 2014065043111 | 96523 | Highlands | 1952370066 | | 3/6/14 | $54.00 | $0.00 | $0.00 |
| 02/27/14 | 2014132015320 | 96523 | Highlands | 1952370066 | | 5/12/14 | $54.00 | $0.00 | $0.00 |
| 02/27/14 | 7514105064950 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/7/14 | $54.00 | $0.00 | $24.15 |
| 03/06/14 | 2014071022012 | 96523 | Highlands | 1952370066 | | 3/12/14 | $54.00 | $0.00 | $0.00 |
| 03/06/14 | 2014091024118 | 96523 | Highlands | 1952370066 | | 4/1/14 | $54.00 | $0.00 | $0.00 |
| 03/06/14 | 2214198001269 | 96523 | Highlands | 1952370066 | | 7/17/14 | $54.00 | $0.00 | $0.00 |
| 03/13/14 | 2014076018460 | 96523 | Highlands | 1952370066 | | 3/17/14 | $54.00 | $0.00 | $0.00 |
| 03/13/14 | 7514092078477 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $54.00 | $0.00 | $0.00 |
| 03/13/14 | 7515077024750 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $54.00 | $0.00 | $0.00 |
| 03/20/14 | 2014080022658 | 96523 | Highlands | 1952370066 | | 3/21/14 | $54.00 | $0.00 | $0.00 |
| 03/20/14 | 2014091024124 | 96523 | Highlands | 1952370066 | | 4/1/14 | $54.00 | $0.00 | $0.00 |
| 03/20/14 | 7515064233284 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $54.00 | $0.00 | $0.00 |
| 03/20/14 | 7515064237086 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $54.00 | $0.00 | $24.15 |
| 03/20/14 | 7515192013414 | 96523 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 7/8/15 | $46.00 | $0.00 | $24.86 |
| 03/27/14 | 2014092020289 | 96523 | Highlands | 1952370066 | | 4/2/14 | $54.00 | $0.00 | $0.00 |
| 03/27/14 | 7514143001098 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $54.00 | $0.00 | $1.34 |
| 04/10/14 | 2014143028638 | 96523 | Highlands | 1952370066 | | 5/23/14 | $54.00 | $0.00 | $0.00 |
| 04/10/14 | 7514121040924 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $54.00 | $0.00 | $24.15 |
| 04/10/14 | 7515104008729 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $54.00 | $0.00 | $0.00 |
| 04/10/14 | 7716318017659 | 96523 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $54.00 | $0.00 | $0.00 |
| 04/17/14 | 7515005068332 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $54.00 | $0.00 | $0.00 |
| 04/24/14 | 7514134004728 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/14 | $54.00 | $0.00 | $24.15 |
| 04/24/14 | 7514363085940 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $54.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $54.00 | $0.00 | $0.00 |
| 05/08/14 | 7716318017660 | 96523 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $54.00 | $0.00 | $0.00 |
| 05/29/14 | 2014154023277 | 96523 | Highlands | 1952370066 | | 6/3/14 | $54.00 | $0.00 | $0.00 |
| 06/19/14 | 7514190077376 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $54.00 | $0.00 | $24.15 |
| 07/03/14 | 7714292001667 | 96523 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $54.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/14 | 2014203026988 | 96523 | Highlands | 1952370066 | | 7/22/14 | $54.00 | $0.00 | $0.00 |
| 07/17/14 | 7514223136656 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/10/14 | $54.00 | $0.00 | $0.00 |
| 07/24/14 | 7514248092721 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/14 | $54.00 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $54.00 | $0.00 | $0.00 |
| 07/31/14 | 7514230079094 | 96523 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $54.00 | $0.00 | $0.00 |
| 09/11/14 | 2014255034489 | 96523 | Highlands | 1952370066 | | 9/12/14 | $54.00 | $0.00 | $0.00 |
| 09/11/14 | 2014273008031 | 96523 | Highlands | 1952370066 | | 9/29/14 | $54.00 | $4.34 | $0.00 |
| 09/11/14 | 7514273038527 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/27/14 | $54.00 | $0.00 | $24.15 |
| 01/14/16 | 7516320025392 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $54.00 | $0.00 | $0.00 |
| 01/14/16 | 7716320004936 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $54.00 | $0.00 | $0.00 |
| 01/21/16 | 7617150002386 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $54.00 | $0.00 | $0.00 |
| 01/28/16 | 2016063011661 | 96523 | Highlands | 1952370066 | | 3/2/16 | $54.00 | $4.40 | $0.00 |
| 03/17/16 | 7516138018186 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/16 | $54.00 | $0.00 | $24.15 |
| 03/17/16 | 7516161038130 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/8/16 | $54.00 | $0.00 | $0.00 |
| 04/21/16 | 2016113025493 | 96523 | Highlands | 1952370066 | | 4/22/16 | $54.00 | $23.68 | $0.00 |
| 05/19/16 | 2016208022873 | 96523 | Highlands | 1952370066 | | 7/26/16 | $54.00 | $4.40 | $0.00 |
| 05/26/16 | 7516163038234 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/16 | $54.00 | $0.00 | $24.15 |
| 06/09/16 | 2016179005127 | 96523 | Highlands | 1952370066 | | 6/24/16 | $54.00 | $0.00 | $0.00 |
| 06/09/16 | 7516180133067 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/27/16 | $54.00 | $0.00 | $24.15 |
| 06/09/16 | 7516180133658 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/27/16 | $54.00 | $0.00 | $24.15 |
| 06/16/16 | 7516201007120 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/18/16 | $54.00 | $0.00 | $4.40 |
| 06/30/16 | 7516201073457 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/18/16 | $54.00 | $0.00 | $24.15 |
| 09/15/16 | 7516298038598 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/19/16 | $54.00 | $0.00 | $24.86 |
| 10/20/16 | 7516335075695 | 96523 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/30/16 | $54.00 | $0.00 | $0.00 |
| 10/20/16 | 7517315108565 | 96523 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/10/17 | $54.00 | $0.00 | $4.40 |
| 12/29/16 | 7517010063151 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/17 | $54.00 | $0.00 | $24.15 |
| 03/16/17 | 7517109040577 | 96523 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 4/18/17 | $54.00 | $0.00 | $23.68 |
| 04/20/17 | 7517142035432 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/17/17 | $54.00 | $0.00 | $4.43 |
| 04/27/17 | 2017199006741 | 96523 | Highlands | 1952370066 | | 7/17/17 | $54.00 | $4.43 | $0.00 |
| 05/11/17 | 2017157014993 | 96523 | Highlands | 1952370066 | | 6/5/17 | $54.00 | $4.43 | $0.00 |
| 05/11/17 | 7517170070972 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/16/17 | $54.00 | $0.00 | $4.43 |
| 06/08/17 | 2017199006748 | 96523 | Highlands | 1952370066 | | 7/17/17 | $54.00 | $4.43 | $0.00 |
| 07/13/17 | 2017220006243 | 96523 | Highlands | 1952370066 | | 8/7/17 | $54.00 | $0.00 | $0.00 |
| 09/07/17 | 7517276034071 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/2/17 | $54.00 | $0.00 | $24.63 |
| 10/12/17 | 7619042001288 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $54.00 | $0.00 | $24.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/17 | 7517338013847 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/29/17 | $54.00 | $0.00 | $4.43 |
| 11/09/17 | 7517334011497 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/28/17 | $54.00 | $0.00 | $23.68 |
| 12/07/17 | 7518009098860 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $54.00 | $0.00 | $23.68 |
| 12/14/17 | 7518009098034 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $54.00 | $0.00 | $23.68 |
| 12/14/17 | 7619042001289 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $54.00 | $0.00 | $24.63 |
| 10/24/13 | 2013316019829 | 99214 | Highlands | 1952370066 | | 11/12/13 | $217.00 | $0.00 | $0.00 |
| 10/24/13 | 7514008009986 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/7/14 | $217.00 | $0.00 | $0.00 |
| 10/31/13 | 2013324011999 | 99214 | Highlands | 1952370066 | | 11/20/13 | $217.00 | $0.00 | $0.00 |
| 10/31/13 | 2013326011144 | 99214 | Highlands | 1952370066 | | 11/21/13 | $217.00 | $0.00 | $0.00 |
| 10/31/13 | 2213354001179 | 99214 | Highlands | 1952370066 | | 12/20/13 | $217.00 | $0.00 | $0.00 |
| 03/06/14 | 7514215048161 | 99214 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $200.00 | $0.00 | $70.46 |
| 06/09/16 | 2016180009557 | 99214 | Highlands | 1952370066 | | 6/27/16 | $217.00 | $0.00 | $0.00 |
| 08/18/16 | 7516264016523 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/19/16 | $217.00 | $0.00 | $0.00 |
| 09/01/16 | 2016262005360 | 99214 | Highlands | 1952370066 | | 9/16/16 | $217.00 | $0.00 | $0.00 |
| 09/01/16 | 7516278129823 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $217.00 | $0.00 | $0.00 |
| 09/22/16 | 2016283004740 | 99214 | Highlands | 1952370066 | | 10/7/16 | $217.00 | $0.00 | $0.00 |
| 10/13/16 | 2016306006748 | 99214 | Highlands | 1952370066 | | 10/31/16 | $217.00 | $0.00 | $0.00 |
| 11/10/16 | 2016332024563 | 99214 | Highlands | 1952370066 | | 11/24/16 | $217.00 | $0.00 | $0.00 |
| 11/17/16 | 2016340013123 | 99214 | Highlands | 1952370066 | | 12/2/16 | $217.00 | $0.00 | $0.00 |
| 11/17/16 | 2016341011209 | 99214 | Highlands | 1952370066 | | 12/5/16 | $217.00 | $0.00 | $0.00 |
| 11/17/16 | 7516341074824 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/5/16 | $217.00 | $0.00 | $43.49 |
| 11/17/16 | 7516354027722 | 99214 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/14/16 | $217.00 | $0.00 | $20.18 |
| 11/17/16 | 7516355003255 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/19/16 | $217.00 | $0.00 | $0.00 |
| 11/17/16 | 7516362033036 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/16 | $217.00 | $0.00 | $0.00 |
| 12/08/16 | 7517003078601 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $217.00 | $0.00 | $43.49 |
| 01/26/17 | 2017062004988 | 99214 | Highlands | 1952370066 | | 3/2/17 | $217.00 | $0.00 | $0.00 |
| 02/09/17 | 2017058007684 | 99214 | Highlands | 1952370066 | | 2/24/17 | $217.00 | $0.00 | $0.00 |
| 02/09/17 | 2017058007690 | 99214 | Highlands | 1952370066 | | 2/24/17 | $217.00 | $51.13 | $0.00 |
| 02/09/17 | 7517080130982 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/17 | $217.00 | $0.00 | $68.44 |
| 04/20/17 | 2017139004068 | 99214 | Highlands | 1952370066 | | 5/18/17 | $217.00 | $0.00 | $0.00 |
| 10/12/17 | 2017304007526 | 99214 | Highlands | 1952370066 | | 10/30/17 | $217.00 | $0.00 | $0.00 |
| 10/12/17 | 2017305004477 | 99214 | Highlands | 1952370066 | | 10/31/17 | $217.00 | $0.00 | $0.00 |
| 10/12/17 | 7517304076438 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/30/17 | $217.00 | $0.00 | $44.34 |
| 10/12/17 | 7517304091313 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/30/17 | $217.00 | $0.00 | $44.34 |
| 10/12/17 | 7517310016306 | 99214 | Highlands | 1952370066 | HUMANA REGION 31 | 11/3/17 | $217.00 | $0.00 | $73.81 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/17 | 7519127013885 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/6/19 | $217.00 | $0.00 | $0.00 |
| 10/26/17 | 2017317011549 | 99214 | Highlands | 1952370066 | | 11/10/17 | $217.00 | $0.00 | $0.00 |
| 10/26/17 | 7517311071456 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/6/17 | $217.00 | $0.00 | $44.34 |
| 10/26/17 | 7517323135906 | 99214 | Highlands | 1952370066 | HUMANA REGION 31 | 11/17/17 | $217.00 | $0.00 | $73.81 |
| 10/26/17 | 7517330084221 | 99214 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 11/22/17 | $217.00 | $0.00 | $70.46 |
| 11/02/17 | 2017324006896 | 99214 | Highlands | 1952370066 | | 11/17/17 | $217.00 | $0.00 | $0.00 |
| 11/02/17 | 2017324006917 | 99214 | Highlands | 1952370066 | | 11/17/17 | $217.00 | $0.00 | $0.00 |
| 11/02/17 | 7517319020356 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/13/17 | $217.00 | $0.00 | $44.34 |
| 11/02/17 | 7517338011485 | 99214 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/29/17 | $217.00 | $0.00 | $20.34 |
| 11/02/17 | 7518016206379 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/15/18 | $217.00 | $0.00 | $42.64 |
| 11/09/17 | 2017331027714 | 99214 | Highlands | 1952370066 | | 11/23/17 | $217.00 | $0.00 | $0.00 |
| 11/09/17 | 7517337038398 | 99214 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 11/30/17 | $217.00 | $0.00 | $70.46 |
| 11/09/17 | 7517351091213 | 99214 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 12/14/17 | $217.00 | $0.00 | $70.46 |
| 11/16/17 | 2017348006745 | 99214 | Highlands | 1952370066 | | 12/13/17 | $217.00 | $0.00 | $0.00 |
| 11/16/17 | 7517360001763 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/25/17 | $217.00 | $0.00 | $0.00 |
| 11/16/17 | 7518017004003 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/15/18 | $217.00 | $0.00 | $42.64 |
| 11/30/17 | 2017351003108 | 99214 | Highlands | 1952370066 | | 12/15/17 | $217.00 | $0.00 | $0.00 |
| 12/07/17 | 2018010002170 | 99214 | Highlands | 1952370066 | | 1/9/18 | $217.00 | $0.00 | $0.00 |
| 12/14/17 | 2018010002096 | 99214 | Highlands | 1952370066 | | 1/9/18 | $217.00 | $0.00 | $0.00 |
| 12/14/17 | 7518044028903 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $217.00 | $0.00 | $0.00 |
| 12/21/17 | 2018010002136 | 99214 | Highlands | 1952370066 | | 1/9/18 | $217.00 | $0.00 | $0.00 |
| 12/21/17 | 7518009093685 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $217.00 | $0.00 | $42.64 |
| 12/21/17 | 7518009097386 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $217.00 | $0.00 | $42.64 |
| 12/21/17 | 7618276001522 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $217.00 | $0.00 | $67.10 |
| 12/28/17 | 7518016125829 | 99214 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/15/18 | $217.00 | $0.00 | $42.64 |
| 10/31/13 | 2013339029503 | 99215 | Highlands | 1952370066 | | 12/5/13 | $294.00 | $0.00 | $0.00 |
| 12/01/16 | 2016355006258 | 99215 | Highlands | 1952370066 | | 12/19/16 | $294.00 | $0.00 | $0.00 |
| 10/19/17 | 7517325002182 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $294.00 | $0.00 | $0.00 |
| 11/02/17 | 2017324006905 | 99215 | Highlands | 1952370066 | | 11/17/17 | $294.00 | $0.00 | $0.00 |
| 11/09/17 | 2017331027723 | 99215 | Highlands | 1952370066 | | 11/23/17 | $294.00 | $0.00 | $0.00 |
| 11/16/17 | 7517360009909 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/25/17 | $294.00 | $0.00 | $0.00 |
| 11/16/17 | 7518005009124 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/1/18 | $294.00 | $0.00 | $42.64 |
| 11/30/17 | 2017351003156 | 99215 | Highlands | 1952370066 | | 12/15/17 | $294.00 | $0.00 | $0.00 |
| 11/30/17 | 7518002016780 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/1/18 | $294.00 | $0.00 | $98.39 |
| 12/14/17 | 7518009035696 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $294.00 | $0.00 | $42.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/17 | 7518009093276 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $294.00 | $0.00 | $42.64 |
| 12/14/17 | 7518009099547 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $294.00 | $0.00 | $42.64 |
| 12/21/17 | 2018010004233 | 99215 | Highlands | 1952370066 | | 1/9/18 | $294.00 | $0.00 | $0.00 |
| 12/21/17 | 7518009041527 | 99215 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $294.00 | $0.00 | $42.64 |
| 12/28/17 | 2018014006670 | 99215 | Highlands | 1952370066 | | 1/12/18 | $294.00 | $0.00 | $0.00 |
| 03/28/13 | 2013108012237 | J1100 | Highlands | 1952370066 | | 4/17/13 | $100.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | J1100 | Highlands | 1952370066 | | 5/21/13 | $100.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | J1100 | Highlands | 1952370066 | | 7/12/13 | $100.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | J1100 | Highlands | 1952370066 | | 12/30/13 | $100.00 | $0.21 | $0.00 |
| 04/18/13 | 2013127010769 | J1100 | Highlands | 1952370066 | | 5/6/13 | $100.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | J1100 | Highlands | 1952370066 | | 3/31/14 | $100.00 | $0.19 | $0.00 |
| 04/18/13 | 2214090001004 | J1100 | Highlands | 1952370066 | | 3/31/14 | $100.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $100.00 | $0.00 | $0.19 |
| 04/25/13 | 7513255062321 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $100.00 | $0.00 | $0.00 |
| 04/25/13 | 7513269015863 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $100.00 | $0.00 | $45.90 |
| 05/16/13 | 7513262035134 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $100.00 | $0.00 | $45.90 |
| 05/16/13 | 7513269038037 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $100.00 | $0.00 | $0.00 |
| 05/30/13 | 2013169012354 | J1100 | Highlands | 1952370066 | | 6/17/13 | $100.00 | $0.19 | $0.00 |
| 05/30/13 | 2013169012362 | J1100 | Highlands | 1952370066 | | 6/17/13 | $100.00 | $0.19 | $0.00 |
| 05/30/13 | 2013193025666 | J1100 | Highlands | 1952370066 | | 7/12/13 | $100.00 | $0.00 | $0.00 |
| 05/30/13 | 2013221018047 | J1100 | Highlands | 1952370066 | | 8/9/13 | $100.00 | $0.00 | $0.00 |
| 08/01/13 | 2013234011713 | J1100 | Highlands | 1952370066 | | 8/21/13 | $100.00 | $0.24 | $0.00 |
| 08/08/13 | 2013241018184 | J1100 | Highlands | 1952370066 | | 8/28/13 | $100.00 | $0.24 | $0.00 |
| 08/08/13 | 7515026101528 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $100.00 | $0.00 | $0.42 |
| 08/08/13 | 7515054072056 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $100.00 | $0.00 | $0.00 |
| 08/29/13 | 2013263012474 | J1100 | Highlands | 1952370066 | | 9/19/13 | $200.00 | $0.49 | $0.00 |
| 09/05/13 | 2013269012716 | J1100 | Highlands | 1952370066 | | 9/25/13 | $200.00 | $0.49 | $0.00 |
| 12/05/13 | 7515127022499 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $200.00 | $0.00 | $91.80 |
| 12/12/13 | 2013365008924 | J1100 | Highlands | 1952370066 | | 12/31/13 | $100.00 | $0.00 | $0.00 |
| 12/19/13 | 7515127040663 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $200.00 | $0.00 | $90.00 |
| 12/26/13 | 2013364018853 | J1100 | Highlands | 1952370066 | | 12/30/13 | $100.00 | $0.00 | $0.00 |
| 12/26/13 | 7514216009359 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $200.00 | $0.00 | $0.00 |
| 02/13/14 | 7514114003866 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/14 | $125.00 | $0.00 | $0.00 |
| 02/13/14 | 7514143013779 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $125.00 | $0.00 | $0.26 |
| 02/20/14 | 2014063017766 | J1100 | Highlands | 1952370066 | | 3/4/14 | $125.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/20/14 | 7515077024686 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $250.00 | $0.00 | $2.73 |
| 02/27/14 | 2014079012131 | J1100 | Highlands | 1952370066 | | 3/19/14 | $250.00 | $0.52 | $0.00 |
| 02/27/14 | 2014132015340 | J1100 | Highlands | 1952370066 | | 5/12/14 | $125.00 | $0.00 | $0.00 |
| 02/27/14 | 2215034001278 | J1100 | Highlands | 1952370066 | | 2/3/15 | $125.00 | $0.26 | $0.00 |
| 03/06/14 | 2014091024118 | J1100 | Highlands | 1952370066 | | 4/1/14 | $125.00 | $0.00 | $0.00 |
| 03/06/14 | 2214198001269 | J1100 | Highlands | 1952370066 | | 7/17/14 | $125.00 | $0.00 | $0.00 |
| 03/06/14 | 7514143013833 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $125.00 | $0.00 | $55.24 |
| 03/06/14 | 7514148022528 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $125.00 | $0.00 | $0.26 |
| 03/13/14 | 2014126022734 | J1100 | Highlands | 1952370066 | | 5/6/14 | $125.00 | $0.00 | $0.00 |
| 03/13/14 | 7515077024750 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $250.00 | $0.00 | $2.73 |
| 03/20/14 | 2014080022658 | J1100 | Highlands | 1952370066 | | 3/21/14 | $250.00 | $0.00 | $0.00 |
| 03/20/14 | 2014091024124 | J1100 | Highlands | 1952370066 | | 4/1/14 | $125.00 | $0.00 | $0.00 |
| 03/20/14 | 2014099009035 | J1100 | Highlands | 1952370066 | | 4/8/14 | $250.00 | $0.52 | $0.00 |
| 03/20/14 | 2014126022754 | J1100 | Highlands | 1952370066 | | 5/6/14 | $125.00 | $0.00 | $0.00 |
| 03/27/14 | 2014092020289 | J1100 | Highlands | 1952370066 | | 4/2/14 | $125.00 | $0.00 | $0.00 |
| 03/27/14 | 7514143013844 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $125.00 | $0.00 | $55.24 |
| 04/10/14 | 2014133009379 | J1100 | Highlands | 1952370066 | | 5/12/14 | $250.00 | $0.48 | $0.00 |
| 04/10/14 | 7515104008729 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $125.00 | $0.00 | $1.37 |
| 04/17/14 | 7514143019277 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $125.00 | $0.00 | $0.24 |
| 04/17/14 | 7514363091922 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $125.00 | $0.00 | $0.00 |
| 04/24/14 | 7514363085940 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $125.00 | $0.00 | $0.00 |
| 05/08/14 | 7514162119404 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $125.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $125.00 | $0.00 | $1.37 |
| 05/22/14 | 7514175002996 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/21/14 | $125.00 | $0.00 | $0.24 |
| 06/12/14 | 7514204007220 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/14 | $125.00 | $0.00 | $0.24 |
| 06/19/14 | 7514363085471 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $125.00 | $0.00 | $0.00 |
| 06/26/14 | 7514278097244 | J1100 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $125.00 | $0.00 | $56.25 |
| 06/26/14 | 7615243001423 | J1100 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $125.00 | $0.00 | $56.25 |
| 07/03/14 | 2014185017459 | J1100 | Highlands | 1952370066 | | 7/4/14 | $125.00 | $0.00 | $0.00 |
| 07/03/14 | 7514223118788 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/7/14 | $125.00 | $0.00 | $0.29 |
| 07/03/14 | 7714292001667 | J1100 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $125.00 | $0.00 | $0.00 |
| 07/24/14 | 7514254074102 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/14 | $125.00 | $0.00 | $0.29 |
| 07/24/14 | 7515077020772 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $250.00 | $0.00 | $3.15 |
| 01/14/16 | 7516320025392 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $250.00 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $250.00 | $0.00 | $112.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/14/16 | 7716320004936 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $250.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | J1100 | Highlands | 1952370066 | | 5/2/16 | $125.00 | $0.28 | $0.00 |
| 01/21/16 | 7617150002386 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $250.00 | $0.00 | $112.50 |
| 02/25/16 | 2016109006015 | J1100 | Highlands | 1952370066 | | 4/15/16 | $125.00 | $0.28 | $0.00 |
| 03/17/16 | 7516124017709 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $250.00 | $0.00 | $112.50 |
| 04/07/16 | 7516126001441 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $250.00 | $0.00 | $112.50 |
| 04/28/16 | 7617150001798 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $250.00 | $0.00 | $1.19 |
| 07/21/16 | 7516237003363 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/22/16 | $100.00 | $0.00 | $45.00 |
| 07/21/16 | 7517303034233 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $150.00 | $0.00 | $150.00 |
| 07/21/16 | 7717292001638 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $150.00 | $0.00 | $0.00 |
| 08/11/16 | 7517331032992 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $150.00 | $0.00 | $150.00 |
| 08/11/16 | 7717324013302 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $150.00 | $0.00 | $0.00 |
| 08/18/16 | 7516327009388 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $100.00 | $0.00 | $0.00 |
| 08/18/16 | 7516362054690 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/26/16 | $100.00 | $0.00 | $0.00 |
| 08/18/16 | 7516363082610 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/16 | $100.00 | $0.00 | $45.00 |
| 08/18/16 | 7517003060627 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $100.00 | $0.00 | $0.00 |
| 08/18/16 | 7716320003699 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $100.00 | $0.00 | $0.00 |
| 08/18/16 | 7716355002837 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/21/16 | $100.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $150.00 | $0.00 | $1.44 |
| 09/01/16 | 7717121011740 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $150.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $150.00 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $150.00 | $0.00 | $0.00 |
| 09/29/16 | 7717289005742 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $150.00 | $0.00 | $0.00 |
| 01/12/17 | 7518059005213 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/27/18 | $250.00 | $0.00 | $0.47 |
| 01/12/17 | 7717233001191 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $250.00 | $0.00 | $0.00 |
| 02/02/17 | 7517270001054 | J1100 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/25/17 | $250.00 | $0.00 | $0.00 |
| 03/02/17 | 2017079007480 | J1100 | Highlands | 1952370066 | | 3/17/17 | $125.00 | $0.23 | $0.00 |
| 03/02/17 | 2017087019116 | J1100 | Highlands | 1952370066 | | 3/28/17 | $250.00 | $0.47 | $0.00 |
| 04/13/17 | 2017198003863 | J1100 | Highlands | 1952370066 | | 7/14/17 | $125.00 | $0.21 | $0.00 |
| 04/20/17 | 7517165111115 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $250.00 | $0.00 | $112.50 |
| 06/15/17 | 7517242101254 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $250.00 | $0.00 | $112.50 |
| 06/15/17 | 7521257023696 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/13/21 | $250.00 | $0.00 | $0.00 |
| 06/22/17 | 2017222020101 | J1100 | Highlands | 1952370066 | | 8/10/17 | $250.00 | $0.00 | $0.00 |
| 08/03/17 | 7517256115169 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $250.00 | $0.00 | $112.50 |
| 09/07/17 | 7517291091179 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $250.00 | $0.00 | $112.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/17 | 7618013001197 | J1100 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $250.00 | $0.00 | $2.48 |
| 10/12/17 | 7517301033659 | J1100 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $250.00 | $0.00 | $2.40 |
| 10/12/17 | 7517333075677 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $250.00 | $0.00 | $112.50 |
| 10/19/17 | 7517308030092 | J1100 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $250.00 | $0.00 | $2.40 |
| 10/26/17 | 7517330025307 | J1100 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $250.00 | $0.00 | $2.40 |
| 10/26/17 | 7517339103575 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $250.00 | $0.00 | $112.50 |
| 11/02/17 | 7517322036192 | J1100 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $250.00 | $0.00 | $2.40 |
| 11/09/17 | 2217355001137 | J1100 | Highlands | 1952370066 | | 12/21/17 | $125.00 | $0.25 | $0.00 |
| 11/16/17 | 2018002028101 | J1100 | Highlands | 1952370066 | | 1/1/18 | $125.00 | $0.25 | $0.00 |
| 11/16/17 | 2218010001011 | J1100 | Highlands | 1952370066 | | 1/10/18 | $125.00 | $0.00 | $0.00 |
| 12/14/17 | 7519205085134 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $150.00 | $0.00 | $4.03 |
| 12/14/17 | 7718072001022 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $150.00 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $150.00 | $0.00 | $0.00 |
| 12/21/17 | 7618276001522 | J1100 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $250.00 | $0.00 | $112.50 |
| 12/28/17 | 2018026014398 | J1100 | Highlands | 1952370066 | | 1/25/18 | $100.00 | $0.20 | $0.00 |
| 03/28/13 | 2013108012237 | J1626 | Highlands | 1952370066 | | 4/17/13 | $390.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | J1626 | Highlands | 1952370066 | | 5/21/13 | $390.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | J1626 | Highlands | 1952370066 | | 7/12/13 | $390.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | J1626 | Highlands | 1952370066 | | 12/30/13 | $390.00 | $1.25 | $0.00 |
| 04/18/13 | 2013127010769 | J1626 | Highlands | 1952370066 | | 5/6/13 | $390.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | J1626 | Highlands | 1952370066 | | 3/31/14 | $390.00 | $0.87 | $0.00 |
| 04/18/13 | 2214090001004 | J1626 | Highlands | 1952370066 | | 3/31/14 | $390.00 | $0.00 | $0.00 |
| 04/25/13 | 7513261076726 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $390.00 | $0.00 | $45.90 |
| 04/25/13 | 7514194097785 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $390.00 | $0.00 | $0.00 |
| 05/09/13 | 2213360001086 | J1626 | Highlands | 1952370066 | | 12/26/13 | $390.00 | $0.87 | $0.00 |
| 05/16/13 | 7513262035134 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $390.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $390.00 | $0.00 | $45.90 |
| 05/23/13 | 2013198023051 | J1626 | Highlands | 1952370066 | | 7/17/13 | $390.00 | $0.00 | $0.00 |
| 05/23/13 | 2213360001114 | J1626 | Highlands | 1952370066 | | 12/26/13 | $390.00 | $0.87 | $0.00 |
| 05/30/13 | 2013169012354 | J1626 | Highlands | 1952370066 | | 6/17/13 | $390.00 | $0.87 | $0.00 |
| 05/30/13 | 2013169012362 | J1626 | Highlands | 1952370066 | | 6/17/13 | $390.00 | $0.87 | $0.00 |
| 05/30/13 | 2013193025666 | J1626 | Highlands | 1952370066 | | 7/12/13 | $390.00 | $0.00 | $0.00 |
| 05/30/13 | 2013221018047 | J1626 | Highlands | 1952370066 | | 8/9/13 | $390.00 | $0.00 | $0.00 |
| 06/13/13 | 7513269020967 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $390.00 | $0.00 | $45.90 |
| 06/13/13 | 7514009048450 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/14 | $390.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/13 | 2013234011713 | J1626 | Highlands | 1952370066 | | 8/21/13 | $390.00 | $1.36 | $0.00 |
| 08/01/13 | 2013234011757 | J1626 | Highlands | 1952370066 | | 8/21/13 | $390.00 | $1.36 | $0.00 |
| 08/08/13 | 2013241018184 | J1626 | Highlands | 1952370066 | | 8/28/13 | $390.00 | $1.36 | $0.00 |
| 08/08/13 | 7515026101528 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $390.00 | $0.00 | $7.14 |
| 08/08/13 | 7515054072056 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $390.00 | $0.00 | $0.00 |
| 08/29/13 | 2013263012474 | J1626 | Highlands | 1952370066 | | 9/19/13 | $390.00 | $1.36 | $0.00 |
| 09/05/13 | 2013269012716 | J1626 | Highlands | 1952370066 | | 9/25/13 | $390.00 | $1.36 | $0.00 |
| 09/05/13 | 2013269012754 | J1626 | Highlands | 1952370066 | | 9/25/13 | $390.00 | $1.36 | $0.00 |
| 09/19/13 | 2013288028805 | J1626 | Highlands | 1952370066 | | 10/15/13 | $390.00 | $0.00 | $0.00 |
| 09/19/13 | 2213304001084 | J1626 | Highlands | 1952370066 | | 10/31/13 | $390.00 | $1.36 | $0.00 |
| 09/26/13 | 2013294019075 | J1626 | Highlands | 1952370066 | | 10/21/13 | $390.00 | $0.00 | $0.00 |
| 09/26/13 | 2013317022988 | J1626 | Highlands | 1952370066 | | 11/13/13 | $390.00 | $0.00 | $0.00 |
| 09/26/13 | 2213348001039 | J1626 | Highlands | 1952370066 | | 12/14/13 | $390.00 | $1.36 | $0.00 |
| 12/05/13 | 7515127022499 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $390.00 | $0.00 | $45.90 |
| 12/26/13 | 7514216009359 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $390.00 | $0.00 | $45.90 |
| 02/13/14 | 7514078055258 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $487.50 | $0.00 | $45.90 |
| 02/27/14 | 2014132015340 | J1626 | Highlands | 1952370066 | | 5/12/14 | $487.50 | $0.00 | $0.00 |
| 02/27/14 | 2215034001278 | J1626 | Highlands | 1952370066 | | 2/3/15 | $437.50 | $0.90 | $0.00 |
| 02/27/14 | 7514106063509 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $487.50 | $0.00 | $45.90 |
| 03/13/14 | 2014126022734 | J1626 | Highlands | 1952370066 | | 5/6/14 | $487.50 | $0.00 | $0.00 |
| 03/13/14 | 7515174099011 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $487.50 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $487.50 | $0.00 | $45.90 |
| 03/13/14 | 7715147039318 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $487.50 | $0.00 | $0.00 |
| 03/20/14 | 2014080022658 | J1626 | Highlands | 1952370066 | | 3/21/14 | $487.50 | $0.05 | $0.00 |
| 03/20/14 | 2014126022754 | J1626 | Highlands | 1952370066 | | 5/6/14 | $487.50 | $0.00 | $0.00 |
| 03/27/14 | 2014092020289 | J1626 | Highlands | 1952370066 | | 4/2/14 | $487.50 | $0.05 | $0.00 |
| 04/10/14 | 7515104008729 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $487.50 | $0.00 | $4.73 |
| 04/17/14 | 7515005068332 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $487.50 | $0.00 | $0.00 |
| 04/24/14 | 7514363085940 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $487.50 | $0.00 | $0.00 |
| 05/08/14 | 7514162119404 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $487.50 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $487.50 | $0.00 | $4.73 |
| 05/15/14 | 7514190051796 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $487.50 | $0.00 | $45.90 |
| 05/29/14 | 7514190051761 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $487.50 | $0.00 | $45.90 |
| 06/12/14 | 7514203055845 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $487.50 | $0.00 | $45.90 |
| 06/19/14 | 7514363085471 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $487.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/26/14 | 7514278038484 | J1626 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $487.50 | $0.00 | $0.00 |
| 06/26/14 | 7514278097244 | J1626 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $487.50 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | J1626 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $487.50 | $0.00 | $45.00 |
| 07/03/14 | 2014185017459 | J1626 | Highlands | 1952370066 | | 7/4/14 | $487.50 | $0.05 | $0.00 |
| 07/03/14 | 2014204009964 | J1626 | Highlands | 1952370066 | | 7/22/14 | $487.50 | $0.00 | $0.00 |
| 07/03/14 | 2014205021600 | J1626 | Highlands | 1952370066 | | 7/24/14 | $487.50 | $0.00 | $0.00 |
| 07/03/14 | 2014205021602 | J1626 | Highlands | 1952370066 | | 7/24/14 | $487.50 | $0.00 | $0.00 |
| 07/03/14 | 2215148001208 | J1626 | Highlands | 1952370066 | | 5/28/15 | $487.50 | $0.90 | $0.00 |
| 07/17/14 | 2014237018323 | J1626 | Highlands | 1952370066 | | 8/25/14 | $487.50 | $0.00 | $0.00 |
| 07/17/14 | 2014360025701 | J1626 | Highlands | 1952370066 | | 12/24/14 | $487.50 | $0.90 | $0.00 |
| 07/17/14 | 2214309001022 | J1626 | Highlands | 1952370066 | | 11/5/14 | $487.50 | $0.90 | $0.00 |
| 07/24/14 | 2215079001089 | J1626 | Highlands | 1952370066 | | 3/20/15 | $487.50 | $0.90 | $0.00 |
| 07/24/14 | 7514248092721 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/14 | $487.50 | $0.00 | $45.90 |
| 07/24/14 | 7515077020772 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $487.50 | $0.00 | $4.73 |
| 07/31/14 | 2014237018304 | J1626 | Highlands | 1952370066 | | 8/25/14 | $487.50 | $0.00 | $0.00 |
| 07/31/14 | 2214309001023 | J1626 | Highlands | 1952370066 | | 11/5/14 | $487.50 | $0.90 | $0.00 |
| 07/31/14 | 7514252177475 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $487.50 | $0.00 | $45.90 |
| 07/31/14 | 7514253010658 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $487.50 | $0.00 | $45.90 |
| 08/07/14 | 2014237018308 | J1626 | Highlands | 1952370066 | | 8/25/14 | $487.50 | $0.00 | $0.00 |
| 08/07/14 | 2214309001025 | J1626 | Highlands | 1952370066 | | 11/5/14 | $487.50 | $0.90 | $0.00 |
| 09/11/14 | 7514315129193 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $487.50 | $0.00 | $45.90 |
| 01/14/16 | 7516320025392 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $487.50 | $0.00 | $0.00 |
| 01/14/16 | 7518115017006 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $487.50 | $0.00 | $45.90 |
| 01/14/16 | 7716320004936 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $487.50 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | J1626 | Highlands | 1952370066 | | 5/2/16 | $487.50 | $0.86 | $0.00 |
| 02/25/16 | 2016109006015 | J1626 | Highlands | 1952370066 | | 4/15/16 | $487.50 | $0.86 | $0.00 |
| 04/07/16 | 7516126001820 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $487.50 | $0.00 | $0.00 |
| 04/28/16 | 7516153030399 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/31/16 | $487.50 | $0.00 | $0.00 |
| 04/28/16 | 7617150001798 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $487.50 | $0.00 | $0.00 |
| 06/02/16 | 2016173007406 | J1626 | Highlands | 1952370066 | | 6/20/16 | $487.50 | $0.00 | $0.00 |
| 06/02/16 | 7516194030722 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/16 | $487.50 | $0.00 | $0.67 |
| 06/23/16 | 7516222129350 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/8/16 | $487.50 | $0.00 | $0.67 |
| 07/07/16 | 2016208007028 | J1626 | Highlands | 1952370066 | | 7/25/16 | $487.50 | $0.00 | $0.00 |
| 07/21/16 | 7517303034233 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $487.50 | $0.00 | $487.50 |
| 07/21/16 | 7717292001638 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $487.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/16 | 2016228010940 | J1626 | Highlands | 1952370066 | | 8/12/16 | $487.50 | $0.00 | $0.00 |
| 07/28/16 | 7516250109335 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $487.50 | $0.00 | $0.64 |
| 08/11/16 | 7517331032992 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $487.50 | $0.00 | $487.50 |
| 08/11/16 | 7717324013302 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $487.50 | $0.00 | $0.00 |
| 08/18/16 | 7516278150877 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $487.50 | $0.00 | $43.39 |
| 09/01/16 | 7518030001067 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $487.50 | $0.00 | $487.50 |
| 09/01/16 | 7717121011740 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $487.50 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $487.50 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $487.50 | $0.00 | $487.50 |
| 09/29/16 | 7717289005742 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $487.50 | $0.00 | $0.00 |
| 11/10/16 | 7516342095572 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/7/16 | $487.50 | $0.00 | $45.90 |
| 01/12/17 | 7518059005213 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/27/18 | $487.50 | $0.00 | $0.67 |
| 01/12/17 | 7717233001191 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $487.50 | $0.00 | $0.00 |
| 02/02/17 | 7517270001054 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/25/17 | $487.50 | $0.00 | $0.70 |
| 02/09/17 | 7517108146912 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/17 | $487.50 | $0.00 | $45.90 |
| 02/09/17 | 7517108196871 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/17 | $487.50 | $0.00 | $0.00 |
| 02/09/17 | 7717101002212 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/3/17 | $487.50 | $0.00 | $0.00 |
| 03/02/17 | 2017079007480 | J1626 | Highlands | 1952370066 | | 3/17/17 | $487.50 | $0.67 | $0.00 |
| 03/02/17 | 2017087019116 | J1626 | Highlands | 1952370066 | | 3/28/17 | $487.50 | $0.67 | $0.00 |
| 03/02/17 | 7517101125675 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/10/17 | $487.50 | $0.00 | $45.90 |
| 04/13/17 | 2017198003863 | J1626 | Highlands | 1952370066 | | 7/14/17 | $487.50 | $0.78 | $0.00 |
| 04/20/17 | 7517165111115 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $487.50 | $0.00 | $45.90 |
| 06/15/17 | 7517242101254 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $487.50 | $0.00 | $45.90 |
| 06/15/17 | 7521257023696 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/13/21 | $487.50 | $0.00 | $0.00 |
| 06/22/17 | 2017222020101 | J1626 | Highlands | 1952370066 | | 8/10/17 | $487.50 | $0.00 | $0.00 |
| 08/03/17 | 7517256115169 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $487.50 | $0.00 | $45.90 |
| 09/07/17 | 7517291091179 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/17 | $487.50 | $0.00 | $46.80 |
| 09/14/17 | 7517297127295 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $487.50 | $0.00 | $46.80 |
| 10/05/17 | 7517333005300 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $487.50 | $0.00 | $0.73 |
| 10/05/17 | 7618013001197 | J1626 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $487.50 | $0.00 | $3.63 |
| 10/12/17 | 7517301033659 | J1626 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $487.50 | $0.00 | $3.26 |
| 10/12/17 | 7517326074219 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $487.50 | $0.00 | $53.00 |
| 10/12/17 | 7517333075677 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $487.50 | $0.00 | $45.00 |
| 10/19/17 | 7517308030092 | J1626 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $487.50 | $0.00 | $3.26 |
| 10/26/17 | 7517330025307 | J1626 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $487.50 | $0.00 | $3.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/17 | 7517339103575 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $487.50 | $0.00 | $46.80 |
| 11/02/17 | 7517322036192 | J1626 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $487.50 | $0.00 | $3.26 |
| 11/09/17 | 2217355001137 | J1626 | Highlands | 1952370066 | | 12/21/17 | $487.50 | $0.73 | $0.00 |
| 11/09/17 | 7619042001279 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $487.50 | $0.00 | $228.15 |
| 11/16/17 | 2018002028101 | J1626 | Highlands | 1952370066 | | 1/1/18 | $487.50 | $0.73 | $0.00 |
| 11/16/17 | 2218010001011 | J1626 | Highlands | 1952370066 | | 1/10/18 | $487.50 | $0.00 | $0.00 |
| 11/30/17 | 7619042001254 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $487.50 | $0.00 | $228.15 |
| 12/14/17 | 7519205085134 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/22/19 | $487.50 | $0.00 | $20.99 |
| 12/14/17 | 7718072001022 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/5/18 | $487.50 | $0.00 | $0.00 |
| 12/14/17 | 7718156001310 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/19/18 | $487.50 | $0.00 | $0.00 |
| 12/21/17 | 7518014140155 | J1626 | Highlands | 1952370066 | HUMANA REGION 31 | 1/14/18 | $487.50 | $0.00 | $241.31 |
| 12/21/17 | 7518031011281 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $487.50 | $0.00 | $487.50 |
| 12/21/17 | 7618276001522 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/1/18 | $487.50 | $0.00 | $487.50 |
| 12/21/17 | 7619042001282 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $487.50 | $0.00 | $228.15 |
| 12/28/17 | 2018026014398 | J1626 | Highlands | 1952370066 | | 1/25/18 | $487.50 | $0.73 | $0.00 |
| 03/28/13 | 2013099001280 | J1642 | Highlands | 1952370066 | | 4/8/13 | $50.00 | $0.00 | $0.00 |
| 03/28/13 | 2013108012237 | J1642 | Highlands | 1952370066 | | 4/17/13 | $50.00 | $0.00 | $0.00 |
| 03/28/13 | 2213093001009 | J1642 | Highlands | 1952370066 | | 4/3/13 | $50.00 | $0.00 | $0.00 |
| 03/28/13 | 2213112001047 | J1642 | Highlands | 1952370066 | | 4/22/13 | $50.00 | $0.00 | $0.00 |
| 04/18/13 | 2013127010769 | J1642 | Highlands | 1952370066 | | 5/6/13 | $50.00 | $0.00 | $0.00 |
| 04/25/13 | 7513255062321 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $50.00 | $0.00 | $0.00 |
| 04/25/13 | 7513261076726 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $50.00 | $0.00 | $22.95 |
| 04/25/13 | 7513269015863 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $50.00 | $0.00 | $0.00 |
| 05/09/13 | 2013150011691 | J1642 | Highlands | 1952370066 | | 5/29/13 | $50.00 | $0.00 | $0.00 |
| 05/16/13 | 7513255016723 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/13 | $50.00 | $0.00 | $0.00 |
| 05/16/13 | 7513262035134 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $50.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $50.00 | $0.00 | $22.95 |
| 05/23/13 | 2013162006158 | J1642 | Highlands | 1952370066 | | 6/10/13 | $50.00 | $0.00 | $0.00 |
| 06/13/13 | 2013168019620 | J1642 | Highlands | 1952370066 | | 6/17/13 | $50.00 | $0.00 | $0.00 |
| 06/13/13 | 2014076018500 | J1642 | Highlands | 1952370066 | | 3/17/14 | $50.00 | $0.00 | $0.00 |
| 06/20/13 | 2013175004854 | J1642 | Highlands | 1952370066 | | 6/24/13 | $50.00 | $0.00 | $0.00 |
| 06/20/13 | 7513269108535 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/23/13 | $50.00 | $0.00 | $0.00 |
| 06/27/13 | 2013179022067 | J1642 | Highlands | 1952370066 | | 6/28/13 | $50.00 | $0.00 | $0.00 |
| 06/27/13 | 2013179022068 | J1642 | Highlands | 1952370066 | | 6/28/13 | $50.00 | $0.00 | $0.00 |
| 06/27/13 | 2013233021096 | J1642 | Highlands | 1952370066 | | 8/21/13 | $50.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/13 | 2014042018600 | J1642 | Highlands | 1952370066 | | 2/11/14 | $50.00 | $0.00 | $0.00 |
| 06/27/13 | 2015187040173 | J1642 | Highlands | 1952370066 | | 7/6/15 | $50.00 | $0.00 | $0.00 |
| 06/27/13 | 7515064176467 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $50.00 | $0.00 | $22.95 |
| 07/11/13 | 2013196006584 | J1642 | Highlands | 1952370066 | | 7/15/13 | $50.00 | $0.00 | $0.00 |
| 07/11/13 | 2013196006588 | J1642 | Highlands | 1952370066 | | 7/15/13 | $50.00 | $0.00 | $0.00 |
| 07/11/13 | 2013212010394 | J1642 | Highlands | 1952370066 | | 7/30/13 | $50.00 | $0.00 | $0.00 |
| 07/18/13 | 2013200015267 | J1642 | Highlands | 1952370066 | | 7/19/13 | $50.00 | $0.00 | $0.00 |
| 08/01/13 | 2013219034074 | J1642 | Highlands | 1952370066 | | 8/7/13 | $50.00 | $0.00 | $0.00 |
| 08/01/13 | 2013234011757 | J1642 | Highlands | 1952370066 | | 8/21/13 | $50.00 | $0.00 | $0.00 |
| 08/01/13 | 2014058017505 | J1642 | Highlands | 1952370066 | | 2/26/14 | $50.00 | $0.00 | $0.00 |
| 08/01/13 | 7514194098148 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $50.00 | $0.00 | $0.00 |
| 08/08/13 | 2013224019499 | J1642 | Highlands | 1952370066 | | 8/12/13 | $50.00 | $0.00 | $0.00 |
| 08/08/13 | 7515026101528 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $50.00 | $0.00 | $0.00 |
| 08/08/13 | 7515054072056 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $50.00 | $0.00 | $0.00 |
| 08/15/13 | 2013231018278 | J1642 | Highlands | 1952370066 | | 8/19/13 | $50.00 | $0.00 | $0.00 |
| 08/22/13 | 2013235021175 | J1642 | Highlands | 1952370066 | | 8/23/13 | $50.00 | $0.00 | $0.00 |
| 08/29/13 | 7513303069636 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $50.00 | $0.00 | $0.00 |
| 09/05/13 | 2013269012754 | J1642 | Highlands | 1952370066 | | 9/25/13 | $50.00 | $0.00 | $0.00 |
| 09/05/13 | 2013276014342 | J1642 | Highlands | 1952370066 | | 10/2/13 | $50.00 | $0.00 | $0.00 |
| 09/05/13 | 7513310052476 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/13 | $50.00 | $0.00 | $0.00 |
| 09/26/13 | 2013288021454 | J1642 | Highlands | 1952370066 | | 10/15/13 | $50.00 | $0.00 | $0.00 |
| 09/26/13 | 2013289012195 | J1642 | Highlands | 1952370066 | | 10/15/13 | $50.00 | $0.00 | $0.00 |
| 09/26/13 | 7513303069553 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $50.00 | $0.00 | $0.00 |
| 10/17/13 | 2013309012092 | J1642 | Highlands | 1952370066 | | 11/4/13 | $50.00 | $0.00 | $0.00 |
| 10/17/13 | 7515064117486 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $50.00 | $0.00 | $0.00 |
| 10/24/13 | 2013301016132 | J1642 | Highlands | 1952370066 | | 10/28/13 | $50.00 | $0.00 | $0.00 |
| 10/24/13 | 2013316019846 | J1642 | Highlands | 1952370066 | | 11/12/13 | $50.00 | $0.00 | $0.00 |
| 10/24/13 | 2013316019938 | J1642 | Highlands | 1952370066 | | 11/12/13 | $50.00 | $0.00 | $0.00 |
| 10/31/13 | 2013309022759 | J1642 | Highlands | 1952370066 | | 11/5/13 | $50.00 | $0.00 | $0.00 |
| 10/31/13 | 7513324080975 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/19/13 | $50.00 | $0.00 | $0.00 |
| 11/14/13 | 2013319023013 | J1642 | Highlands | 1952370066 | | 11/15/13 | $50.00 | $0.00 | $0.00 |
| 11/14/13 | 2013333022835 | J1642 | Highlands | 1952370066 | | 11/28/13 | $50.00 | $0.00 | $0.00 |
| 12/05/13 | 7515064212480 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $50.00 | $0.00 | $0.00 |
| 12/05/13 | 7515127022499 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $50.00 | $0.00 | $0.00 |
| 12/19/13 | 7514050019804 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $50.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/13 | 7514085100966 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $50.00 | $0.00 | $0.00 |
| 12/19/13 | 7515127040663 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $50.00 | $0.00 | $0.00 |
| 12/19/13 | 7515175002230 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $50.00 | $0.00 | $0.00 |
| 12/19/13 | 7715147023894 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/10/14 | $50.00 | $0.00 | $0.00 |
| 12/26/13 | 7514216009359 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $50.00 | $0.00 | $0.00 |
| 02/13/14 | 2014065019445 | J1642 | Highlands | 1952370066 | | 3/5/14 | $62.50 | $0.00 | $0.00 |
| 02/13/14 | 7514071061528 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $62.50 | $0.00 | $0.00 |
| 02/20/14 | 2014063017766 | J1642 | Highlands | 1952370066 | | 3/4/14 | $62.50 | $0.00 | $0.00 |
| 02/20/14 | 7514071028933 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $62.50 | $0.00 | $0.00 |
| 02/20/14 | 7515077024686 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $62.50 | $0.00 | $8.40 |
| 02/27/14 | 2014065043111 | J1642 | Highlands | 1952370066 | | 3/6/14 | $62.50 | $0.00 | $0.00 |
| 02/27/14 | 2014132015320 | J1642 | Highlands | 1952370066 | | 5/12/14 | $62.50 | $0.00 | $0.00 |
| 02/27/14 | 7514105064950 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/7/14 | $62.50 | $0.00 | $0.00 |
| 03/06/14 | 2014071022012 | J1642 | Highlands | 1952370066 | | 3/12/14 | $62.50 | $0.00 | $0.00 |
| 03/06/14 | 2014091024118 | J1642 | Highlands | 1952370066 | | 4/1/14 | $62.50 | $0.00 | $0.00 |
| 03/13/14 | 2014076018460 | J1642 | Highlands | 1952370066 | | 3/17/14 | $62.50 | $0.00 | $0.00 |
| 03/13/14 | 7514092078477 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $62.50 | $0.00 | $0.00 |
| 03/13/14 | 7515077024750 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $62.50 | $0.00 | $8.40 |
| 03/20/14 | 2014080022658 | J1642 | Highlands | 1952370066 | | 3/21/14 | $62.50 | $0.00 | $0.00 |
| 03/20/14 | 2014091024124 | J1642 | Highlands | 1952370066 | | 4/1/14 | $62.50 | $0.00 | $0.00 |
| 03/20/14 | 2014126022754 | J1642 | Highlands | 1952370066 | | 5/6/14 | $62.50 | $0.00 | $0.00 |
| 03/20/14 | 7515064233284 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $62.50 | $0.00 | $0.00 |
| 03/20/14 | 7515064237086 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $62.50 | $0.00 | $0.00 |
| 03/20/14 | 7515192013414 | J1642 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 7/8/15 | $62.50 | $0.00 | $0.00 |
| 03/27/14 | 2014092020289 | J1642 | Highlands | 1952370066 | | 4/2/14 | $62.50 | $0.00 | $0.00 |
| 03/27/14 | 7514143001098 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $62.50 | $0.00 | $0.00 |
| 04/10/14 | 7514121040924 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $62.50 | $0.00 | $0.00 |
| 04/10/14 | 7515104008729 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $62.50 | $0.00 | $0.00 |
| 04/10/14 | 7515298108194 | J1642 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $62.50 | $0.00 | $0.00 |
| 04/17/14 | 7515005068332 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $62.50 | $0.00 | $0.00 |
| 04/24/14 | 7514134004728 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/14 | $62.50 | $0.00 | $0.00 |
| 04/24/14 | 7514363085940 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $62.50 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $62.50 | $0.00 | $0.00 |
| 05/08/14 | 7515298108166 | J1642 | Highlands | 1952370066 | HUMANA REGION 31 | 10/22/15 | $62.50 | $0.00 | $0.00 |
| 05/29/14 | 2014154023277 | J1642 | Highlands | 1952370066 | | 6/3/14 | $62.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/12/14 | 7514285260132 | J1642 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $62.50 | $0.00 | $0.00 |
| 06/19/14 | 7514190077376 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $62.50 | $0.00 | $0.00 |
| 06/19/14 | 7514363085471 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $62.50 | $0.00 | $0.00 |
| 06/26/14 | 7514278097244 | J1642 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $62.50 | $0.00 | $28.13 |
| 06/26/14 | 7615243001423 | J1642 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $62.50 | $0.00 | $28.13 |
| 07/03/14 | 7714292001667 | J1642 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $62.50 | $0.00 | $0.00 |
| 07/17/14 | 2014203026988 | J1642 | Highlands | 1952370066 | | 7/22/14 | $62.50 | $0.00 | $0.00 |
| 07/17/14 | 7514223136656 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/10/14 | $62.50 | $0.00 | $0.00 |
| 07/24/14 | 7514248092721 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/14 | $62.50 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $62.50 | $0.00 | $0.00 |
| 07/31/14 | 7514230079094 | J1642 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $62.50 | $0.00 | $0.00 |
| 08/07/14 | 7514252190175 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $62.50 | $0.00 | $0.00 |
| 09/11/14 | 2014255034489 | J1642 | Highlands | 1952370066 | | 9/12/14 | $62.50 | $0.00 | $0.00 |
| 09/11/14 | 2014273008031 | J1642 | Highlands | 1952370066 | | 9/29/14 | $62.50 | $0.00 | $0.00 |
| 09/11/14 | 7514273024744 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/27/14 | $62.50 | $0.00 | $0.00 |
| 09/11/14 | 7514273038527 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/27/14 | $62.50 | $0.00 | $0.00 |
| 01/28/16 | 2016063011661 | J1642 | Highlands | 1952370066 | | 3/2/16 | $62.50 | $0.00 | $0.00 |
| 03/17/16 | 7516124017709 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $62.50 | $0.00 | $0.00 |
| 03/17/16 | 7516138018186 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/16 | $62.50 | $0.00 | $0.00 |
| 04/07/16 | 7516126001441 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $62.50 | $0.00 | $0.00 |
| 04/07/16 | 7516126001820 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $62.50 | $0.00 | $0.00 |
| 04/21/16 | 2016113025493 | J1642 | Highlands | 1952370066 | | 4/22/16 | $62.50 | $0.00 | $0.00 |
| 04/28/16 | 7516153030399 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/31/16 | $62.50 | $0.00 | $0.00 |
| 05/12/16 | 7516171141277 | J1642 | Highlands | 1952370066 | HUMANA REGION 31 | 6/15/16 | $62.50 | $0.00 | $0.00 |
| 05/26/16 | 7516163038234 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/16 | $62.50 | $0.00 | $0.00 |
| 06/09/16 | 2016179005127 | J1642 | Highlands | 1952370066 | | 6/24/16 | $62.50 | $0.00 | $0.00 |
| 06/09/16 | 7516180133067 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/27/16 | $62.50 | $0.00 | $0.00 |
| 06/09/16 | 7516180133658 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/27/16 | $62.50 | $0.00 | $0.00 |
| 06/16/16 | 7516201007120 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/18/16 | $62.50 | $0.00 | $0.00 |
| 06/30/16 | 7516200058748 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/13/16 | $62.50 | $0.00 | $9.45 |
| 06/30/16 | 7516201073457 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/18/16 | $62.50 | $0.00 | $0.00 |
| 07/14/16 | 2016216007742 | J1642 | Highlands | 1952370066 | | 8/2/16 | $62.50 | $0.00 | $0.00 |
| 07/14/16 | 2017194006439 | J1642 | Highlands | 1952370066 | | 7/12/17 | $62.50 | $0.00 | $0.00 |
| 08/18/16 | 7516259046274 | J1642 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 9/14/16 | $62.50 | $0.00 | $0.00 |
| 08/18/16 | 7516278139288 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $62.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/16 | 7516296002846 | J1642 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/5/16 | $62.50 | $0.00 | $0.00 |
| 09/08/16 | 7516326061547 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/18/16 | $62.50 | $0.00 | $9.50 |
| 09/15/16 | 7516278137593 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $62.50 | $0.00 | $0.00 |
| 09/15/16 | 7517135121726 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/10/17 | $62.50 | $0.00 | $0.00 |
| 09/15/16 | 7717124010260 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/30/16 | $62.50 | $0.00 | $0.00 |
| 10/20/16 | 7516320132364 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $62.50 | $0.00 | $28.13 |
| 10/20/16 | 7516326070924 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/18/16 | $62.50 | $0.00 | $0.00 |
| 10/20/16 | 7516335075695 | J1642 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/30/16 | $62.50 | $0.00 | $0.00 |
| 10/20/16 | 7517315108565 | J1642 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/10/17 | $62.50 | $0.00 | $0.00 |
| 10/27/16 | 2016332024544 | J1642 | Highlands | 1952370066 | | 11/24/16 | $62.50 | $0.00 | $0.00 |
| 10/27/16 | 7516319073776 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/9/16 | $62.50 | $0.00 | $0.00 |
| 11/10/16 | 7516342095572 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/7/16 | $62.50 | $0.00 | $0.00 |
| 11/17/16 | 2016353005053 | J1642 | Highlands | 1952370066 | | 12/16/16 | $62.50 | $0.00 | $0.00 |
| 12/01/16 | 2016357008734 | J1642 | Highlands | 1952370066 | | 12/21/16 | $62.50 | $0.00 | $0.00 |
| 12/29/16 | 7517010063151 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/17 | $62.50 | $0.00 | $0.00 |
| 01/12/17 | 7518059005213 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/27/18 | $62.50 | $0.00 | $0.00 |
| 01/12/17 | 7717233001191 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $62.50 | $0.00 | $0.00 |
| 02/02/17 | 7517052008655 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/20/17 | $62.50 | $0.00 | $0.00 |
| 02/09/17 | 7517108092840 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/17 | $62.50 | $0.00 | $28.13 |
| 02/09/17 | 7517115006282 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/24/17 | $62.50 | $0.00 | $0.00 |
| 02/09/17 | 7717108003623 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/6/17 | $62.50 | $0.00 | $0.00 |
| 03/02/17 | 7517080005220 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/17 | $62.50 | $0.00 | $0.00 |
| 03/23/17 | 2017109008450 | J1642 | Highlands | 1952370066 | | 4/18/17 | $62.50 | $0.00 | $0.00 |
| 03/23/17 | 2017156016006 | J1642 | Highlands | 1952370066 | | 6/2/17 | $62.50 | $0.00 | $0.00 |
| 04/20/17 | 7517142035432 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/17/17 | $62.50 | $0.00 | $0.00 |
| 04/20/17 | 7517165089369 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $62.50 | $0.00 | $28.13 |
| 05/11/17 | 2017157014993 | J1642 | Highlands | 1952370066 | | 6/5/17 | $62.50 | $0.00 | $0.00 |
| 05/11/17 | 7517170070972 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/16/17 | $62.50 | $0.00 | $0.00 |
| 05/11/17 | 7517171013300 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/19/17 | $62.50 | $0.00 | $0.00 |
| 05/18/17 | 2017157014963 | J1642 | Highlands | 1952370066 | | 6/5/17 | $62.50 | $0.00 | $0.00 |
| 06/08/17 | 2017199006748 | J1642 | Highlands | 1952370066 | | 7/17/17 | $62.50 | $0.00 | $0.00 |
| 06/15/17 | 7517200024476 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/18/17 | $62.50 | $0.00 | $0.00 |
| 06/22/17 | 7517217058366 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/1/17 | $62.50 | $0.00 | $28.13 |
| 06/29/17 | 7517199002625 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/17/17 | $62.50 | $0.00 | $0.00 |
| 07/13/17 | 2017220006243 | J1642 | Highlands | 1952370066 | | 8/7/17 | $62.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/17 | 7517241071716 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/28/17 | $62.50 | $0.00 | $28.13 |
| 07/20/17 | 7517233016801 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/16/17 | $62.50 | $0.00 | $0.00 |
| 07/27/17 | 7619189001064 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/4/19 | $62.50 | $0.00 | $0.00 |
| 08/03/17 | 7517256115169 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $62.50 | $0.00 | $28.13 |
| 08/10/17 | 7517263048083 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/18/17 | $1.25 | $0.00 | $0.00 |
| 08/24/17 | 7517263064941 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/18/17 | $62.50 | $0.00 | $0.00 |
| 08/31/17 | 7517256084210 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/17 | $62.50 | $0.00 | $0.00 |
| 09/07/17 | 2017268006700 | J1642 | Highlands | 1952370066 | | 9/22/17 | $62.50 | $0.00 | $0.00 |
| 09/14/17 | 7517269081497 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/17 | $62.50 | $0.00 | $0.00 |
| 09/14/17 | 7517269083674 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/17 | $62.50 | $0.00 | $0.00 |
| 09/14/17 | 7517269084017 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/17 | $62.50 | $0.00 | $0.00 |
| 09/14/17 | 7517297041343 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $62.50 | $0.00 | $28.13 |
| 09/21/17 | 7517283036291 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/9/17 | $62.50 | $0.00 | $0.00 |
| 09/21/17 | 7517311033614 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/6/17 | $62.50 | $0.00 | $0.00 |
| 09/21/17 | 7517360127465 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/25/17 | $62.50 | $0.00 | $0.00 |
| 09/21/17 | 7717318001606 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/30/17 | $62.50 | $0.00 | $0.00 |
| 09/28/17 | 7619189004852 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/4/19 | $62.50 | $0.00 | $29.25 |
| 10/05/17 | 7517298002579 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $62.50 | $0.00 | $0.00 |
| 10/05/17 | 7517311087122 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/6/17 | $62.50 | $0.00 | $28.13 |
| 10/05/17 | 7517333005300 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $62.50 | $0.00 | $0.00 |
| 10/12/17 | 7517326074219 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $62.50 | $0.00 | $28.13 |
| 10/12/17 | 7517333075677 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $62.50 | $0.00 | $0.00 |
| 10/12/17 | 7619042001288 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $62.50 | $0.00 | $0.00 |
| 10/19/17 | 7517333013024 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $62.50 | $0.00 | $0.00 |
| 10/26/17 | 7517330025307 | J1642 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $62.50 | $0.00 | $0.00 |
| 10/26/17 | 7517339103575 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/17 | $62.50 | $0.00 | $0.00 |
| 11/30/17 | 7517346048983 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/11/17 | $62.50 | $0.00 | $0.00 |
| 12/07/17 | 7518009098860 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $62.50 | $0.00 | $0.00 |
| 12/07/17 | 7518044031401 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $62.50 | $0.00 | $0.00 |
| 12/14/17 | 7518009008456 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $62.50 | $0.00 | $0.00 |
| 12/14/17 | 7518009098034 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $62.50 | $0.00 | $0.00 |
| 12/14/17 | 7619042001289 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $62.50 | $0.00 | $0.00 |
| 12/14/17 | 7619042002051 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $62.50 | $0.00 | $0.00 |
| 12/21/17 | 7518009001119 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $62.50 | $0.00 | $0.00 |
| 12/21/17 | 7518044031435 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $62.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/17 | 7518016084696 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/15/18 | $62.50 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $750.00 | $0.00 | $38.89 |
| 04/25/13 | 7513255062321 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $408.69 |
| 04/25/13 | 7513269015863 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $0.00 |
| 12/12/13 | 2013365008924 | J2469 | Highlands | 1952370066 | | 12/31/13 | $750.00 | $750.00 | $0.00 |
| 12/19/13 | 7515127040663 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $750.00 | $0.00 | $408.69 |
| 12/26/13 | 2013364018853 | J2469 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $750.00 | $0.00 |
| 02/20/14 | 2014063017766 | J2469 | Highlands | 1952370066 | | 3/4/14 | $937.50 | $801.36 | $0.00 |
| 02/20/14 | 7515077024686 | J2469 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $203.18 |
| 02/27/14 | 2014079012131 | J2469 | Highlands | 1952370066 | | 3/19/14 | $937.50 | $38.69 | $0.00 |
| 03/06/14 | 2014091024118 | J2469 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $801.36 | $0.00 |
| 03/13/14 | 7515077024750 | J2469 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $203.18 |
| 03/20/14 | 2014091024124 | J2469 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $801.36 | $0.00 |
| 03/20/14 | 2014099009035 | J2469 | Highlands | 1952370066 | | 4/8/14 | $937.50 | $38.69 | $0.00 |
| 04/10/14 | 2014133009379 | J2469 | Highlands | 1952370066 | | 5/12/14 | $937.50 | $39.18 | $0.00 |
| 06/12/14 | 7514285260132 | J2469 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $937.50 | $0.00 | $0.00 |
| 07/03/14 | 7714292001667 | J2469 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $937.50 | $0.00 | $0.00 |
| 01/21/16 | 7617150002386 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $937.50 | $0.00 | $452.76 |
| 03/17/16 | 7516124017709 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $937.50 | $0.00 | $489.11 |
| 04/07/16 | 7516126001441 | J2469 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $937.50 | $0.00 | $489.11 |
| 03/28/13 | 2013108012204 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013108012219 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013126016727 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022649 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013144022309 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013144022512 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025628 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2013196006558 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 2213218001066 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $59.37 | $0.00 |
| 03/28/13 | 2213224001046 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $59.37 | $0.00 |
| 03/28/13 | 2213340001155 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 03/28/13 | 7513240059640 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 7513255053868 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.57 |
| 03/28/13 | 7513255064251 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $375.00 | $0.00 | $3.87 |
| 03/28/13 | 7514279112362 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/3/14 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | 7514342074647 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 03/28/13 | 7515047125228 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 04/11/13 | 7513254038045 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.52 |
| 04/11/13 | 7516180278840 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 04/18/13 | 7513255057007 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.52 |
| 04/25/13 | 1113219003527 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 04/25/13 | 2013135010120 | J2820 | Highlands | 1952370066 | | 5/14/13 | $750.00 | $0.00 | $0.00 |
| 04/25/13 | 2214090001014 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $53.79 | $0.00 |
| 04/25/13 | 7513240097603 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 04/25/13 | 7514148024912 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $51.79 |
| 04/25/13 | 7514194105134 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $0.00 |
| 05/02/13 | 7513240060976 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 05/02/13 | 7514148024901 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $53.79 |
| 05/02/13 | 7514194105155 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $0.00 |
| 05/09/13 | 7513240091836 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 05/09/13 | 7513261071347 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 05/09/13 | 7513261074723 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 05/09/13 | 7516180278877 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 05/16/13 | 7513261009694 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/15/13 | $750.00 | $0.00 | $0.00 |
| 05/16/13 | 7515064044419 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $750.00 | $0.00 | $355.52 |
| 05/16/13 | 7614001045590 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/13 | $750.00 | $0.00 | $355.52 |
| 05/23/13 | 2013162006154 | J2820 | Highlands | 1952370066 | | 6/10/13 | $750.00 | $53.79 | $0.00 |
| 05/23/13 | 7513240005132 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 05/23/13 | 7513262010216 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $0.00 |
| 05/23/13 | 7513269037845 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 05/23/13 | 7514342067622 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 05/23/13 | 7515047113600 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 05/23/13 | 7515064054091 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $750.00 | $0.00 | $355.52 |
| 05/23/13 | 7614001045579 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/27/13 | $750.00 | $0.00 | $355.52 |
| 05/30/13 | 7513240003764 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 05/30/13 | 7513269034891 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 05/30/13 | 7514342067553 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 05/30/13 | 7515047113585 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 06/13/13 | 7513269043966 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 06/13/13 | 7515064175685 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/13 | 2013198022997 | J2820 | Highlands | 1952370066 | | 7/17/13 | $750.00 | $0.00 | $0.00 |
| 06/20/13 | 2213218001015 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 06/20/13 | 7513303026810 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 06/20/13 | 7514342067344 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 06/20/13 | 7515047113532 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 06/27/13 | 7513270002048 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/23/13 | $750.00 | $0.00 | $0.00 |
| 06/27/13 | 7513303061317 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/04/13 | 2013186046174 | J2820 | Highlands | 1952370066 | | 7/5/13 | $750.00 | $0.00 | $0.00 |
| 07/04/13 | 2013234021548 | J2820 | Highlands | 1952370066 | | 8/22/13 | $750.00 | $750.00 | $0.00 |
| 07/04/13 | 7513241008712 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 07/04/13 | 7513248080793 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/3/13 | $750.00 | $0.00 | $0.00 |
| 07/04/13 | 7513303055918 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/04/13 | 7513303061494 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/11/13 | 2013196006584 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $750.00 | $0.00 |
| 07/11/13 | 7513303021560 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/11/13 | 7513303026820 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/18/13 | 2013200015267 | J2820 | Highlands | 1952370066 | | 7/19/13 | $750.00 | $750.00 | $0.00 |
| 07/18/13 | 7513297012640 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/19/13 | $750.00 | $0.00 | $0.00 |
| 07/18/13 | 7513303039640 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 07/18/13 | 7514005001304 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/4/14 | $750.00 | $0.00 | $57.20 |
| 07/18/13 | 7514155108151 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/30/14 | $750.00 | $0.00 | $0.00 |
| 08/01/13 | 2013234021470 | J2820 | Highlands | 1952370066 | | 8/22/13 | $750.00 | $0.00 | $0.00 |
| 08/01/13 | 2214101001191 | J2820 | Highlands | 1952370066 | | 4/11/14 | $750.00 | $57.20 | $0.00 |
| 08/08/13 | 2013224019499 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $750.00 | $0.00 |
| 08/08/13 | 2013241018209 | J2820 | Highlands | 1952370066 | | 8/28/13 | $750.00 | $57.20 | $0.00 |
| 08/08/13 | 2013355012685 | J2820 | Highlands | 1952370066 | | 12/20/13 | $375.00 | $0.00 | $0.00 |
| 08/08/13 | 2213354001067 | J2820 | Highlands | 1952370066 | | 12/20/13 | $375.00 | $0.00 | $0.00 |
| 08/08/13 | 2213354001071 | J2820 | Highlands | 1952370066 | | 12/20/13 | $375.00 | $28.60 | $0.00 |
| 08/08/13 | 2214105001026 | J2820 | Highlands | 1952370066 | | 4/15/14 | $750.00 | $57.20 | $0.00 |
| 08/15/13 | 2013339029449 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 08/15/13 | 2213354001107 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 08/15/13 | 2213365001020 | J2820 | Highlands | 1952370066 | | 12/31/13 | $750.00 | $57.20 | $0.00 |
| 08/15/13 | 2214106001012 | J2820 | Highlands | 1952370066 | | 4/16/14 | $750.00 | $57.20 | $0.00 |
| 08/15/13 | 7513297135277 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 08/15/13 | 7513303045290 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/13 | 7514148005145 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $57.20 |
| 08/22/13 | 2013253011970 | J2820 | Highlands | 1952370066 | | 9/9/13 | $750.00 | $57.20 | $0.00 |
| 08/22/13 | 2214002001052 | J2820 | Highlands | 1952370066 | | 1/2/14 | $750.00 | $57.20 | $0.00 |
| 08/22/13 | 2214106001018 | J2820 | Highlands | 1952370066 | | 4/16/14 | $750.00 | $57.20 | $0.00 |
| 08/22/13 | 7513297135272 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 08/22/13 | 7513303072570 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 08/22/13 | 7514148005161 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $55.20 |
| 08/29/13 | 2013246038051 | J2820 | Highlands | 1952370066 | | 9/3/13 | $750.00 | $750.00 | $0.00 |
| 08/29/13 | 2013262014921 | J2820 | Highlands | 1952370066 | | 9/18/13 | $750.00 | $57.20 | $0.00 |
| 08/29/13 | 2013262020127 | J2820 | Highlands | 1952370066 | | 9/19/13 | $750.00 | $0.00 | $0.00 |
| 08/29/13 | 2013339029462 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 08/29/13 | 2213269002248 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |
| 08/29/13 | 2213354001124 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 08/29/13 | 7513283025847 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/6/13 | $750.00 | $0.00 | $0.00 |
| 08/29/13 | 7515168018605 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/15 | $750.00 | $0.00 | $355.52 |
| 09/05/13 | 2013249025898 | J2820 | Highlands | 1952370066 | | 9/6/13 | $750.00 | $750.00 | $0.00 |
| 09/05/13 | 2013269012887 | J2820 | Highlands | 1952370066 | | 9/25/13 | $750.00 | $57.20 | $0.00 |
| 09/05/13 | 2013339029472 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 09/05/13 | 2213354001175 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 09/05/13 | 2214003001171 | J2820 | Highlands | 1952370066 | | 1/3/14 | $750.00 | $57.20 | $0.00 |
| 09/05/13 | 2214112001005 | J2820 | Highlands | 1952370066 | | 4/22/14 | $750.00 | $57.20 | $0.00 |
| 09/05/13 | 7514194096485 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $355.52 |
| 09/05/13 | 7515306100092 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 09/19/13 | 2013263019150 | J2820 | Highlands | 1952370066 | | 9/20/13 | $750.00 | $0.00 | $0.00 |
| 09/19/13 | 2013281015044 | J2820 | Highlands | 1952370066 | | 10/7/13 | $750.00 | $0.00 | $0.00 |
| 09/19/13 | 2213269001061 | J2820 | Highlands | 1952370066 | | 9/20/13 | $750.00 | $750.00 | $0.00 |
| 09/19/13 | 2213330007199 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.20 | $0.00 |
| 09/19/13 | 2213330007202 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $0.00 | $0.00 |
| 09/26/13 | 2013271004684 | J2820 | Highlands | 1952370066 | | 9/27/13 | $750.00 | $0.00 | $0.00 |
| 09/26/13 | 2013288021454 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 09/26/13 | 2013288028792 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 09/26/13 | 2013294019045 | J2820 | Highlands | 1952370066 | | 10/21/13 | $750.00 | $0.00 | $0.00 |
| 09/26/13 | 2213317001311 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $750.00 | $0.00 |
| 09/26/13 | 2213317006535 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $57.20 | $0.00 |
| 09/26/13 | 2213330001200 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.20 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/13 | 1114031003900 | J2820 | Highlands | 1952370066 | | 1/31/14 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 1114031003908 | J2820 | Highlands | 1952370066 | | 1/31/14 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 2013291021919 | J2820 | Highlands | 1952370066 | | 10/18/13 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 2013309012109 | J2820 | Highlands | 1952370066 | | 11/4/13 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 2013309012168 | J2820 | Highlands | 1952370066 | | 11/4/13 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 2013317022989 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 2213317001636 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $750.00 | $0.00 |
| 10/17/13 | 2214006001008 | J2820 | Highlands | 1952370066 | | 1/6/14 | $750.00 | $57.18 | $0.00 |
| 10/17/13 | 7514064091030 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/4/14 | $750.00 | $0.00 | $55.18 |
| 10/17/13 | 7514085009472 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $750.00 | $0.00 | $0.00 |
| 10/17/13 | 7516011064592 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/8/16 | $750.00 | $0.00 | $0.00 |
| 10/24/13 | 2013316019822 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/24/13 | 2013316019829 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/24/13 | 2013316019938 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/24/13 | 7514272148696 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 10/24/13 | 7514314091269 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 10/24/13 | 7515040182968 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $750.00 | $0.00 | $57.18 |
| 10/31/13 | 2013309022759 | J2820 | Highlands | 1952370066 | | 11/5/13 | $750.00 | $750.00 | $0.00 |
| 10/31/13 | 2013326011164 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $0.00 | $0.00 |
| 10/31/13 | 2214112001008 | J2820 | Highlands | 1952370066 | | 4/22/14 | $750.00 | $57.18 | $0.00 |
| 10/31/13 | 2214136001078 | J2820 | Highlands | 1952370066 | | 5/16/14 | $750.00 | $57.18 | $0.00 |
| 10/31/13 | 2214177001167 | J2820 | Highlands | 1952370066 | | 6/26/14 | $750.00 | $0.00 | $0.00 |
| 11/07/13 | 2013319023007 | J2820 | Highlands | 1952370066 | | 11/15/13 | $750.00 | $750.00 | $0.00 |
| 11/07/13 | 2013329009316 | J2820 | Highlands | 1952370066 | | 11/22/13 | $750.00 | $0.00 | $0.00 |
| 11/07/13 | 2214090001013 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $57.18 | $0.00 |
| 11/07/13 | 7515174094032 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $750.00 | $0.00 | $0.00 |
| 11/07/13 | 7516167171193 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $750.00 | $0.00 | $57.18 |
| 11/07/13 | 7715146001420 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/7/14 | $750.00 | $0.00 | $0.00 |
| 11/14/13 | 2013319023013 | J2820 | Highlands | 1952370066 | | 11/15/13 | $750.00 | $750.00 | $0.00 |
| 11/14/13 | 2013333022876 | J2820 | Highlands | 1952370066 | | 11/28/13 | $750.00 | $57.18 | $0.00 |
| 11/21/13 | 2013326033348 | J2820 | Highlands | 1952370066 | | 11/22/13 | $750.00 | $750.00 | $0.00 |
| 11/21/13 | 2013343012147 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $57.18 | $0.00 |
| 11/28/13 | 2013345022488 | J2820 | Highlands | 1952370066 | | 12/11/13 | $750.00 | $750.00 | $0.00 |
| 11/28/13 | 2013352012993 | J2820 | Highlands | 1952370066 | | 12/17/13 | $750.00 | $57.18 | $0.00 |
| 11/28/13 | 7515077004781 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $57.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/13 | 2013357009627 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.18 | $0.00 |
| 12/05/13 | 7515047113484 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/12/13 | 2013364011590 | J2820 | Highlands | 1952370066 | | 12/27/13 | $750.00 | $57.18 | $0.00 |
| 12/12/13 | 7514314103602 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 12/12/13 | 7515047113565 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/19/13 | 2013355012662 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $750.00 | $0.00 |
| 12/19/13 | 2014007009319 | J2820 | Highlands | 1952370066 | | 1/6/14 | $750.00 | $57.18 | $0.00 |
| 12/19/13 | 7515047113671 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 02/06/14 | 2014038029331 | J2820 | Highlands | 1952370066 | | 2/7/14 | $937.50 | $0.00 | $0.00 |
| 02/06/14 | 2014056019605 | J2820 | Highlands | 1952370066 | | 2/24/14 | $937.50 | $59.46 | $0.00 |
| 02/06/14 | 2014085017976 | J2820 | Highlands | 1952370066 | | 3/26/14 | $937.50 | $0.00 | $0.00 |
| 02/06/14 | 2014181016304 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $0.00 | $0.00 |
| 02/06/14 | 2214311001113 | J2820 | Highlands | 1952370066 | | 11/7/14 | $937.50 | $937.50 | $0.00 |
| 02/06/14 | 7514272146304 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 02/06/14 | 7514342071213 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 02/06/14 | 7515040153204 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 02/13/14 | 2014048019233 | J2820 | Highlands | 1952370066 | | 2/17/14 | $937.50 | $937.50 | $0.00 |
| 02/13/14 | 2014076018504 | J2820 | Highlands | 1952370066 | | 3/17/14 | $468.75 | $0.00 | $0.00 |
| 02/13/14 | 2214179001043 | J2820 | Highlands | 1952370066 | | 6/28/14 | $468.75 | $29.73 | $0.00 |
| 02/13/14 | 7514342070813 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 02/13/14 | 7515040155188 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 02/13/14 | 7515047114100 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 02/20/14 | 2014071011639 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $59.46 | $0.00 |
| 02/20/14 | 2014076018511 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $0.00 | $0.00 |
| 02/20/14 | 2214198001525 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 02/20/14 | 7514148023260 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 02/20/14 | 7514339037516 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 02/20/14 | 7515064235246 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $937.50 | $0.00 | $355.52 |
| 02/20/14 | 7516018075218 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/15/16 | $937.50 | $0.00 | $0.00 |
| 02/27/14 | 7514342070945 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 02/27/14 | 7515040155246 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 02/27/14 | 7516032012369 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2014084018289 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2014085009645 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 03/06/14 | 2014085009651 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/06/14 | 2014126022712 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2214199001047 | J2820 | Highlands | 1952370066 | | 7/18/14 | $937.50 | $59.46 | $0.00 |
| 03/06/14 | 2214234001089 | J2820 | Highlands | 1952370066 | | 8/22/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2214260001158 | J2820 | Highlands | 1952370066 | | 9/17/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2215010001030 | J2820 | Highlands | 1952370066 | | 1/10/15 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 2215020001019 | J2820 | Highlands | 1952370066 | | 1/20/15 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 7514339026685 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 7514342071043 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 7515040155296 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 7515047114209 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 03/06/14 | 7515064276581 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/11/15 | $937.50 | $0.00 | $355.52 |
| 03/13/14 | 2014076018460 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $937.50 | $0.00 |
| 03/13/14 | 2014076018468 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $937.50 | $0.00 |
| 03/13/14 | 2014092007735 | J2820 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $59.46 | $0.00 |
| 03/13/14 | 2014112021845 | J2820 | Highlands | 1952370066 | | 4/22/14 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 2214198001061 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 03/13/14 | 7514092078647 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.52 |
| 03/13/14 | 7514148022545 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 03/13/14 | 7514314093540 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 7514339026642 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 7514342071087 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 7515040155319 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 7515054097898 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $0.00 |
| 03/13/14 | 7515201074296 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 03/20/14 | 2014098008937 | J2820 | Highlands | 1952370066 | | 4/7/14 | $937.50 | $59.46 | $0.00 |
| 03/20/14 | 7514119027153 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/27/14 | $937.50 | $0.00 | $355.52 |
| 03/20/14 | 7514148022507 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 03/20/14 | 7514339032777 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 03/20/14 | 7514342071194 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 03/20/14 | 7515040155378 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 03/27/14 | 2014091024026 | J2820 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $937.50 | $0.00 |
| 03/27/14 | 2014091024046 | J2820 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $937.50 | $0.00 |
| 03/27/14 | 2014106008765 | J2820 | Highlands | 1952370066 | | 4/15/14 | $937.50 | $59.46 | $0.00 |
| 03/27/14 | 2014106008798 | J2820 | Highlands | 1952370066 | | 4/15/14 | $937.50 | $59.46 | $0.00 |
| 03/27/14 | 2014112021863 | J2820 | Highlands | 1952370066 | | 4/22/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/14 | 2014126022774 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 03/27/14 | 2214198001092 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 03/27/14 | 7514126021480 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $937.50 | $0.00 | $355.52 |
| 03/27/14 | 7514339037679 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 03/27/14 | 7515004098194 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $468.75 | $0.00 | $0.00 |
| 03/27/14 | 7515040161444 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 03/27/14 | 7515077024850 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $0.00 |
| 04/10/14 | 7514272168074 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 04/10/14 | 7515004098342 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 2014127008655 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $64.90 | $0.00 |
| 04/17/14 | 2014142025326 | J2820 | Highlands | 1952370066 | | 5/22/14 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 2214240001152 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 04/17/14 | 7514222111453 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/7/14 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 7514272167941 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 7514342071536 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 7515070108022 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 04/17/14 | 7515077018914 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 04/17/14 | 7515209010650 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 7515235150272 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $937.50 | $0.00 | $0.00 |
| 04/17/14 | 7715201004210 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 04/24/14 | 7514342071627 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 04/24/14 | 7515209010652 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 04/24/14 | 7516032012391 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 04/24/14 | 7715201004216 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 05/01/14 | 7514272168019 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 05/01/14 | 7514314104253 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 05/01/14 | 7515070108063 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 05/01/14 | 7515077019143 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 05/08/14 | 7514314104319 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 05/08/14 | 7515070108139 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 05/15/14 | 7514222174224 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/7/14 | $937.50 | $0.00 | $0.00 |
| 05/15/14 | 7514362155487 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 05/15/14 | 7515040181917 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 05/15/14 | 7518114112542 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 05/22/14 | 2014177025328 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/14 | 2214253001067 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |
| 05/22/14 | 7514272168044 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7514314104009 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7514362126427 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7515070108215 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 05/22/14 | 7515209010609 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7515209010722 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7519006117910 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/4/19 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7715201004345 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 05/22/14 | 7715201004357 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $0.00 |
| 05/29/14 | 2014177025351 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |
| 05/29/14 | 2214253001107 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |
| 05/29/14 | 7514278022207 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 05/29/14 | 7514314104096 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 05/29/14 | 7515070108275 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 05/29/14 | 7515250023488 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/27/15 | $937.50 | $0.00 | $488.23 |
| 05/29/14 | 7518114097679 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 06/05/14 | 2014181016332 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $0.00 | $0.00 |
| 06/05/14 | 2214253001334 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |
| 06/05/14 | 7515201075740 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 06/12/14 | 2014204018598 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 06/12/14 | 2214258001015 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 06/12/14 | 7514355138408 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/19/14 | $937.50 | $0.00 | $421.88 |
| 06/12/14 | 7515012107070 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/12/15 | $937.50 | $0.00 | $340.73 |
| 06/12/14 | 7515201076056 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 06/12/14 | 7516032012434 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 06/19/14 | 2014204018607 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 06/19/14 | 2214258001020 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 06/19/14 | 7514355138622 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/19/14 | $937.50 | $0.00 | $421.88 |
| 06/19/14 | 7515201075463 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 06/26/14 | 2014205021590 | J2820 | Highlands | 1952370066 | | 7/24/14 | $937.50 | $0.00 | $0.00 |
| 06/26/14 | 2214258001034 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 06/26/14 | 2215175001008 | J2820 | Highlands | 1952370066 | | 6/24/15 | $937.50 | $937.50 | $0.00 |
| 06/26/14 | 7515201075046 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 06/26/14 | 7516032012488 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $468.75 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/14 | 2015175010647 | J2820 | Highlands | 1952370066 | | 6/24/15 | $937.50 | $937.50 | $0.00 |
| 07/03/14 | 7515012107117 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/12/15 | $937.50 | $0.00 | $350.39 |
| 07/03/14 | 7515201074914 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 07/03/14 | 7516018074479 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/15/16 | $937.50 | $0.00 | $0.00 |
| 07/03/14 | 7516032012471 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 07/03/14 | 7516032012521 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 07/03/14 | 7518114090389 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $66.74 |
| 07/10/14 | 7518114090501 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $66.75 |
| 07/17/14 | 2014237018209 | J2820 | Highlands | 1952370066 | | 8/25/14 | $937.50 | $0.00 | $0.00 |
| 07/17/14 | 2015176012445 | J2820 | Highlands | 1952370066 | | 6/25/15 | $937.50 | $937.50 | $0.00 |
| 07/17/14 | 2015180029292 | J2820 | Highlands | 1952370066 | | 6/29/15 | $937.50 | $0.00 | $0.00 |
| 07/17/14 | 2214258001054 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $66.75 | $0.00 |
| 07/17/14 | 7515201074267 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 07/24/14 | 2015176012471 | J2820 | Highlands | 1952370066 | | 6/25/15 | $937.50 | $937.50 | $0.00 |
| 07/24/14 | 2015180029039 | J2820 | Highlands | 1952370066 | | 6/29/15 | $937.50 | $0.00 | $0.00 |
| 07/24/14 | 7514248092721 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/14 | $468.75 | $0.00 | $177.76 |
| 07/24/14 | 7515209010636 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 07/31/14 | 2014237018152 | J2820 | Highlands | 1952370066 | | 8/25/14 | $937.50 | $0.00 | $0.00 |
| 07/31/14 | 2214258001267 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $66.75 | $0.00 |
| 07/31/14 | 7514314071843 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 07/31/14 | 7515005016291 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $937.50 | $0.00 | $350.39 |
| 07/31/14 | 7515047114381 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 07/31/14 | 7615146090253 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 08/07/14 | 2215043001728 | J2820 | Highlands | 1952370066 | | 2/12/15 | $937.50 | $66.75 | $0.00 |
| 08/07/14 | 7514252190175 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $937.50 | $0.00 | $355.52 |
| 08/07/14 | 7514278011269 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 08/07/14 | 7514325018939 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/28/14 | $937.50 | $0.00 | $0.00 |
| 08/07/14 | 7514349096831 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/12/14 | $937.50 | $0.00 | $0.00 |
| 08/07/14 | 7515033178469 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |
| 08/07/14 | 7516167125191 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 09/11/14 | 2014273008028 | J2820 | Highlands | 1952370066 | | 9/29/14 | $937.50 | $66.75 | $0.00 |
| 09/11/14 | 2214294001020 | J2820 | Highlands | 1952370066 | | 10/21/14 | $937.50 | $66.75 | $0.00 |
| 01/21/16 | 7516062018315 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/29/16 | $937.50 | $0.00 | $497.99 |
| 01/21/16 | 7516062034772 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/24/16 | $937.50 | $0.00 | $0.00 |
| 01/28/16 | 7517073016521 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/13/17 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/16 | 7516136185716 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 5/5/16 | $937.50 | $0.00 | $534.61 |
| 03/03/16 | 7516103040145 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/5/16 | $937.50 | $0.00 | $545.31 |
| 03/10/16 | 7516103099941 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/12/16 | $937.50 | $0.00 | $545.31 |
| 03/31/16 | 2016123019433 | J2820 | Highlands | 1952370066 | | 5/2/16 | $937.50 | $68.56 | $0.00 |
| 04/07/16 | 2016172020377 | J2820 | Highlands | 1952370066 | | 6/20/16 | $1,370.00 | $70.23 | $0.00 |
| 04/21/16 | 7516163093959 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/16 | $1,370.00 | $0.00 | $545.31 |
| 04/21/16 | 7516180025226 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/27/16 | $1,370.00 | $0.00 | $70.23 |
| 04/28/16 | 7516170087375 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/16/16 | $1,370.00 | $0.00 | $497.99 |
| 05/05/16 | 2016172020369 | J2820 | Highlands | 1952370066 | | 6/20/16 | $1,370.00 | $70.23 | $0.00 |
| 05/05/16 | 7516167001253 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $1,370.00 | $0.00 | $70.23 |
| 05/12/16 | 2016153009059 | J2820 | Highlands | 1952370066 | | 6/1/16 | $1,370.00 | $70.23 | $0.00 |
| 05/26/16 | 2016348005792 | J2820 | Highlands | 1952370066 | | 12/12/16 | $1,370.00 | $0.00 | $0.00 |
| 06/09/16 | 2016179005127 | J2820 | Highlands | 1952370066 | | 6/24/16 | $1,370.00 | $0.00 | $0.00 |
| 06/09/16 | 2016180009548 | J2820 | Highlands | 1952370066 | | 6/27/16 | $1,370.00 | $70.23 | $0.00 |
| 06/09/16 | 7516194030460 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/16 | $1,370.00 | $0.00 | $70.23 |
| 06/23/16 | 2016195005148 | J2820 | Highlands | 1952370066 | | 7/13/16 | $1,370.00 | $70.23 | $0.00 |
| 07/07/16 | 2016224017899 | J2820 | Highlands | 1952370066 | | 8/11/16 | $137.00 | $7.06 | $0.00 |
| 07/14/16 | 2016216007742 | J2820 | Highlands | 1952370066 | | 8/2/16 | $1,370.00 | $70.60 | $0.00 |
| 07/14/16 | 2016224017897 | J2820 | Highlands | 1952370066 | | 8/11/16 | $1,370.00 | $70.60 | $0.00 |
| 07/21/16 | 2016220005060 | J2820 | Highlands | 1952370066 | | 8/5/16 | $1,370.00 | $0.00 | $0.00 |
| 07/28/16 | 7518043026681 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/8/18 | $1,370.00 | $0.00 | $0.00 |
| 07/28/16 | 7718036003303 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/4/17 | $1,370.00 | $0.00 | $0.00 |
| 08/04/16 | 2016244005516 | J2820 | Highlands | 1952370066 | | 8/30/16 | $1,370.00 | $0.00 | $0.00 |
| 08/04/16 | 7517009125739 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/4/17 | $1,370.00 | $0.00 | $353.00 |
| 08/04/16 | 7517087023207 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/27/17 | $1,370.00 | $0.00 | $70.60 |
| 08/11/16 | 2016302005133 | J2820 | Highlands | 1952370066 | | 10/27/16 | $1,370.00 | $0.00 | $0.00 |
| 08/18/16 | 2016250011406 | J2820 | Highlands | 1952370066 | | 9/2/16 | $1,370.00 | $0.00 | $0.00 |
| 08/18/16 | 7517213127040 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/29/17 | $1,370.00 | $0.00 | $1,370.00 |
| 08/18/16 | 7717191017594 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $1,370.00 | $0.00 | $0.00 |
| 08/25/16 | 2016255004194 | J2820 | Highlands | 1952370066 | | 9/9/16 | $1,370.00 | $0.00 | $0.00 |
| 08/25/16 | 7517087040048 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/27/17 | $1,370.00 | $0.00 | $70.60 |
| 08/25/16 | 7517289152704 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/12/17 | $1,370.00 | $0.00 | $353.00 |
| 08/25/16 | 7717282002176 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/25/17 | $1,370.00 | $0.00 | $0.00 |
| 09/01/16 | 2016273008006 | J2820 | Highlands | 1952370066 | | 9/28/16 | $1,370.00 | $0.00 | $0.00 |
| 09/01/16 | 7516292042986 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/17/16 | $1,370.00 | $0.00 | $70.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/16 | 2016302005138 | J2820 | Highlands | 1952370066 | | 10/27/16 | $1,370.00 | $0.00 | $0.00 |
| 09/08/16 | 7516326061547 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/18/16 | $1,370.00 | $0.00 | $353.00 |
| 09/08/16 | 7517087040050 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/27/17 | $1,370.00 | $0.00 | $70.60 |
| 09/15/16 | 7516305010296 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/27/16 | $1,370.00 | $0.00 | $353.00 |
| 09/29/16 | 2016290009157 | J2820 | Highlands | 1952370066 | | 10/14/16 | $1,370.00 | $0.00 | $0.00 |
| 10/06/16 | 7517009125572 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/4/17 | $1,370.00 | $0.00 | $362.30 |
| 10/13/16 | 7517131001636 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/8/17 | $137.00 | $0.00 | $0.00 |
| 10/13/16 | 7518071021468 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/7/18 | $1,370.00 | $0.00 | $0.00 |
| 10/20/16 | 7517051060046 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/15/17 | $1,370.00 | $0.00 | $362.30 |
| 02/09/17 | 7517108146912 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/17 | $685.00 | $0.00 | $249.00 |
| 02/09/17 | 7517108196871 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/17 | $685.00 | $0.00 | $0.00 |
| 02/09/17 | 7517352003618 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/13/17 | $1,370.00 | $0.00 | $74.27 |
| 02/09/17 | 7717101002212 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/3/17 | $685.00 | $0.00 | $0.00 |
| 02/09/17 | 7717345001026 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $1,370.00 | $0.00 | $0.00 |
| 02/16/17 | 7517087125757 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/27/17 | $1,370.00 | $0.00 | $497.99 |
| 02/23/17 | 7517094052458 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/3/17 | $1,370.00 | $0.00 | $497.99 |
| 03/02/17 | 7517114025280 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/19/17 | $1,370.00 | $0.00 | $74.27 |
| 03/09/17 | 7517115016250 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/24/17 | $1,370.00 | $0.00 | $497.99 |
| 03/23/17 | 7517122114224 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/2/17 | $1,370.00 | $0.00 | $0.00 |
| 03/23/17 | 7517135026699 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/10/17 | $1,370.00 | $0.00 | $74.27 |
| 03/30/17 | 7517122114301 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/2/17 | $1,370.00 | $0.00 | $0.00 |
| 03/30/17 | 7517226064403 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/9/17 | $1,370.00 | $0.00 | $74.27 |
| 04/27/17 | 7517177011639 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/22/17 | $1,370.00 | $0.00 | $74.17 |
| 05/04/17 | 7517156023397 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/31/17 | $1,370.00 | $0.00 | $0.00 |
| 05/04/17 | 7517212084582 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/29/17 | $1,370.00 | $0.00 | $77.81 |
| 05/18/17 | 7517233036211 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/16/17 | $1,370.00 | $0.00 | $74.17 |
| 05/18/17 | 7717227005705 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/28/17 | $1,370.00 | $0.00 | $0.00 |
| 05/25/17 | 7517201013209 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/19/17 | $1,370.00 | $0.00 | $74.17 |
| 06/15/17 | 7517198016509 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/12/17 | $1,370.00 | $0.00 | $74.17 |
| 06/22/17 | 7517217058366 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/1/17 | $1,370.00 | $0.00 | $545.31 |
| 07/13/17 | 7517241088597 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/28/17 | $1,370.00 | $0.00 | $497.99 |
| 07/13/17 | 7518030001015 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $1,370.00 | $0.00 | $90.21 |
| 07/20/17 | 7517243012284 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $1,370.00 | $0.00 | $545.31 |
| 07/20/17 | 7517282101121 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/4/17 | $1,370.00 | $0.00 | $75.65 |
| 09/14/17 | 7517297117404 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $1,370.00 | $0.00 | $556.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/17 | 7517318067686 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/13/17 | $685.00 | $0.00 | $278.00 |
| 10/05/17 | 7517326048513 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $1,370.00 | $0.00 | $488.23 |
| 10/19/17 | 7517333071638 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/27/17 | $1,370.00 | $0.00 | $488.23 |
| 10/26/17 | 7517347006987 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/11/17 | $1,370.00 | $0.00 | $534.61 |
| 11/09/17 | 7517361030855 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/25/17 | $1,370.00 | $0.00 | $534.61 |
| 11/23/17 | 7518009046189 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/18 | $1,370.00 | $0.00 | $575.02 |
| 11/23/17 | 7518058007890 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/26/18 | $1,370.00 | $0.00 | $0.00 |
| 11/30/17 | 2017353007198 | J2820 | Highlands | 1952370066 | | 12/18/17 | $685.00 | $37.70 | $0.00 |
| 12/07/17 | 7618305002379 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/18 | $1,370.00 | $0.00 | $629.66 |
| 04/17/14 | 7514140034404 | J3489 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $3,350.00 | $0.00 | $1,507.50 |
| 04/24/14 | 2014146017787 | J3489 | Highlands | 1952370066 | | 5/26/14 | $3,350.00 | $0.00 | $0.00 |
| 04/24/14 | 2214202001025 | J3489 | Highlands | 1952370066 | | 7/21/14 | $3,350.00 | $65.15 | $0.00 |
| 05/22/14 | 2014177025328 | J3489 | Highlands | 1952370066 | | 6/26/14 | $3,350.00 | $0.00 | $0.00 |
| 05/22/14 | 2214266001042 | J3489 | Highlands | 1952370066 | | 9/23/14 | $3,350.00 | $65.15 | $0.00 |
| 02/09/17 | 7517080112404 | J3489 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/17 | $3,350.00 | $0.00 | $385.56 |
| 09/07/17 | 2017268006700 | J3489 | Highlands | 1952370066 | | 9/22/17 | $3,350.00 | $9.62 | $0.00 |
| 09/14/17 | 7517297041343 | J3489 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $3,350.00 | $0.00 | $393.12 |
| 10/12/17 | 7717344024900 | J3489 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 11/22/17 | $3,350.00 | $0.00 | $0.00 |
| 10/19/17 | 2017310004115 | J3489 | Highlands | 1952370066 | | 11/3/17 | $3,350.00 | $11.99 | $0.00 |
| 10/19/17 | 7517324010729 | J3489 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/16/17 | $3,350.00 | $0.00 | $24.02 |
| 12/14/17 | 7518031008645 | J3489 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $3,350.00 | $0.00 | $228.96 |
| 12/12/13 | 2013365008924 | J9000 | Highlands | 1952370066 | | 12/31/13 | $588.00 | $82.88 | $0.00 |
| 12/26/13 | 2013364018853 | J9000 | Highlands | 1952370066 | | 12/30/13 | $588.00 | $82.88 | $0.00 |
| 03/06/14 | 2014071022251 | J9000 | Highlands | 1952370066 | | 3/12/14 | $525.00 | $59.20 | $0.00 |
| 03/06/14 | 7515201074368 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $525.00 | $0.00 | $0.00 |
| 03/13/14 | 7515269006853 | J9000 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/22/15 | $735.00 | $0.00 | $87.02 |
| 03/20/14 | 2014108023701 | J9000 | Highlands | 1952370066 | | 4/18/14 | $525.00 | $0.00 | $0.00 |
| 03/20/14 | 7515209010641 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $525.00 | $0.00 | $0.00 |
| 03/20/14 | 7715201004200 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $525.00 | $0.00 | $0.00 |
| 04/10/14 | 7515209010623 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $525.00 | $0.00 | $0.00 |
| 04/24/14 | 7515181054028 | J9000 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 6/23/15 | $735.00 | $0.00 | $87.02 |
| 05/15/14 | 7515209010785 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $525.00 | $0.00 | $0.00 |
| 05/15/14 | 7715201004178 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $525.00 | $0.00 | $0.00 |
| 01/12/17 | 7518059005213 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/27/18 | $630.00 | $0.00 | $2.90 |
| 01/12/17 | 7717233001191 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/5/17 | $630.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/02/17 | 7517270001054 | J9000 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/25/17 | $735.00 | $0.00 | $3.59 |
| 05/08/14 | 7514162119404 | J9035 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $16,875.00 | $0.00 | $0.00 |
| 07/03/14 | 2014185017459 | J9035 | Highlands | 1952370066 | | 7/4/14 | $16,875.00 | $14,182.70 | $0.00 |
| 01/14/16 | 7516208048920 | J9035 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/20/16 | $16,875.00 | $0.00 | $7,034.87 |
| 01/14/16 | 7716320004936 | J9035 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $16,875.00 | $0.00 | $0.00 |
| 04/20/17 | 7517165111115 | J9035 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $33,960.00 | $0.00 | $7,572.89 |
| 04/25/13 | 7513261076726 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $3,936.00 | $0.00 | $63.89 |
| 08/08/13 | 7515026101528 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/26/15 | $5,904.00 | $0.00 | $56.13 |
| 08/08/13 | 7515054032009 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/20/15 | $5,904.00 | $0.00 | $0.00 |
| 08/29/13 | 2013263012474 | J9045 | Highlands | 1952370066 | | 9/19/13 | $984.00 | $1.78 | $0.00 |
| 09/05/13 | 2013269012716 | J9045 | Highlands | 1952370066 | | 9/25/13 | $984.00 | $1.78 | $0.00 |
| 12/05/13 | 7515127022499 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $4,592.00 | $0.00 | $74.54 |
| 12/19/13 | 7515127040663 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $5,904.00 | $0.00 | $95.83 |
| 12/26/13 | 7514170073128 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/18/14 | $4,592.00 | $0.00 | $0.00 |
| 12/26/13 | 7514216009359 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $4,592.00 | $0.00 | $74.54 |
| 02/20/14 | 7515077024686 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $6,150.00 | $0.00 | $49.61 |
| 02/27/14 | 2014079012131 | J9045 | Highlands | 1952370066 | | 3/19/14 | $3,280.00 | $5.04 | $0.00 |
| 03/13/14 | 7515077024750 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $6,150.00 | $0.00 | $49.61 |
| 03/20/14 | 2014080022658 | J9045 | Highlands | 1952370066 | | 3/21/14 | $2,460.00 | $313.44 | $0.00 |
| 03/20/14 | 2014099009035 | J9045 | Highlands | 1952370066 | | 4/8/14 | $3,280.00 | $5.04 | $0.00 |
| 03/27/14 | 2014092020289 | J9045 | Highlands | 1952370066 | | 4/2/14 | $2,460.00 | $313.44 | $0.00 |
| 04/10/14 | 2014133009379 | J9045 | Highlands | 1952370066 | | 5/12/14 | $3,280.00 | $5.61 | $0.00 |
| 04/10/14 | 7515104008729 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $2,460.00 | $0.00 | $19.85 |
| 04/17/14 | 7515005068332 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $2,460.00 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $2,460.00 | $0.00 | $19.85 |
| 06/19/14 | 7514363085471 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $5,740.00 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | J9045 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $4,920.00 | $0.00 | $43.72 |
| 01/14/16 | 7516320025392 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $4,920.00 | $0.00 | $0.00 |
| 01/14/16 | 7716320004936 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $4,920.00 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | J9045 | Highlands | 1952370066 | | 5/2/16 | $2,460.00 | $0.00 | $0.00 |
| 01/21/16 | 7617150002386 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $6,150.00 | $0.00 | $94.92 |
| 02/25/16 | 2016109006015 | J9045 | Highlands | 1952370066 | | 4/15/16 | $2,460.00 | $0.00 | $0.00 |
| 03/17/16 | 7516124017709 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/28/16 | $6,150.00 | $0.00 | $94.92 |
| 04/07/16 | 7516126001441 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $6,150.00 | $0.00 | $94.92 |
| 04/28/16 | 7617150001798 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $6,150.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/17 | 7517165111115 | J9045 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $6,150.00 | $0.00 | $94.92 |
| 10/05/17 | 7618013001197 | J9045 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $2,050.00 | $0.00 | $17.41 |
| 10/12/17 | 7517301033659 | J9045 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $2,050.00 | $0.00 | $17.07 |
| 10/19/17 | 7517308030092 | J9045 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $2,050.00 | $0.00 | $17.07 |
| 10/26/17 | 7517330025307 | J9045 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $2,050.00 | $0.00 | $17.07 |
| 11/02/17 | 7517322036192 | J9045 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $2,050.00 | $0.00 | $17.07 |
| 03/28/13 | 2013108012237 | J9181 | Highlands | 1952370066 | | 4/17/13 | $420.00 | $0.00 | $0.00 |
| 03/28/13 | 2013141022525 | J9181 | Highlands | 1952370066 | | 5/21/13 | $420.00 | $0.00 | $0.00 |
| 03/28/13 | 2013193025710 | J9181 | Highlands | 1952370066 | | 7/12/13 | $420.00 | $0.00 | $0.00 |
| 03/28/13 | 2213364001044 | J9181 | Highlands | 1952370066 | | 12/30/13 | $420.00 | $3.10 | $0.00 |
| 04/18/13 | 2013127010769 | J9181 | Highlands | 1952370066 | | 5/6/13 | $420.00 | $0.00 | $0.00 |
| 04/18/13 | 2214090001003 | J9181 | Highlands | 1952370066 | | 3/31/14 | $420.00 | $3.18 | $0.00 |
| 04/18/13 | 2214090001004 | J9181 | Highlands | 1952370066 | | 3/31/14 | $420.00 | $0.00 | $0.00 |
| 04/18/13 | 7513317053895 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/9/13 | $360.00 | $0.00 | $2.73 |
| 04/25/13 | 7513261076726 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $280.00 | $0.00 | $59.26 |
| 05/16/13 | 7513262035134 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $280.00 | $0.00 | $0.00 |
| 05/16/13 | 7513269038037 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $280.00 | $0.00 | $59.26 |
| 06/13/13 | 7513269020967 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $280.00 | $0.00 | $59.26 |
| 06/13/13 | 7514009048450 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/8/14 | $280.00 | $0.00 | $0.00 |
| 07/11/13 | 7514194095793 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $360.00 | $0.00 | $2.71 |
| 08/01/13 | 2013234011757 | J9181 | Highlands | 1952370066 | | 8/21/13 | $420.00 | $3.16 | $0.00 |
| 08/08/13 | 7513303072714 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $340.00 | $0.00 | $71.96 |
| 08/08/13 | 7515064162320 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/9/15 | $340.00 | $0.00 | $0.00 |
| 08/15/13 | 2013246026765 | J9181 | Highlands | 1952370066 | | 9/2/13 | $440.00 | $3.31 | $0.00 |
| 09/05/13 | 2013269012742 | J9181 | Highlands | 1952370066 | | 9/25/13 | $440.00 | $3.31 | $0.00 |
| 09/05/13 | 2013269012754 | J9181 | Highlands | 1952370066 | | 9/25/13 | $420.00 | $3.16 | $0.00 |
| 09/26/13 | 2013289012195 | J9181 | Highlands | 1952370066 | | 10/15/13 | $440.00 | $3.31 | $0.00 |
| 10/17/13 | 2013309012092 | J9181 | Highlands | 1952370066 | | 11/4/13 | $440.00 | $3.14 | $0.00 |
| 11/14/13 | 2013333022835 | J9181 | Highlands | 1952370066 | | 11/28/13 | $440.00 | $3.14 | $0.00 |
| 12/05/13 | 2013358018936 | J9181 | Highlands | 1952370066 | | 12/23/13 | $440.00 | $3.14 | $0.00 |
| 06/19/14 | 7514363085471 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $500.00 | $0.00 | $0.00 |
| 06/26/14 | 7514278038484 | J9181 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $475.00 | $0.00 | $2.47 |
| 06/26/14 | 7514278097244 | J9181 | Highlands | 1952370066 | HUMANA REGION 31 | 10/2/14 | $475.00 | $0.00 | $0.00 |
| 06/26/14 | 7615243001423 | J9181 | Highlands | 1952370066 | HUMANA REGION 31 | 8/19/15 | $475.00 | $0.00 | $78.85 |
| 04/07/16 | 7516126001820 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/16 | $425.00 | $0.00 | $2.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/16 | 7516153030399 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/31/16 | $425.00 | $0.00 | $2.23 |
| 06/02/16 | 2016173007406 | J9181 | Highlands | 1952370066 | | 6/20/16 | $450.00 | $0.00 | $0.00 |
| 06/02/16 | 7516194030722 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/16 | $425.00 | $0.00 | $2.23 |
| 06/23/16 | 7516222129350 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/8/16 | $425.00 | $0.00 | $2.23 |
| 07/07/16 | 2016208007028 | J9181 | Highlands | 1952370066 | | 7/25/16 | $350.00 | $0.00 | $0.00 |
| 07/21/16 | 7516237003363 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/22/16 | $200.00 | $0.00 | $33.86 |
| 07/21/16 | 7517303034233 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/25/17 | $500.00 | $0.00 | $83.00 |
| 07/21/16 | 7717292001638 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/17/16 | $500.00 | $0.00 | $0.00 |
| 07/28/16 | 2016228010940 | J9181 | Highlands | 1952370066 | | 8/12/16 | $350.00 | $0.00 | $0.00 |
| 07/28/16 | 7516250109335 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $425.00 | $0.00 | $2.43 |
| 08/11/16 | 7517331032992 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/22/17 | $500.00 | $0.00 | $83.00 |
| 08/11/16 | 7717324013302 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 8/24/16 | $500.00 | $0.00 | $0.00 |
| 08/18/16 | 7516278150877 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/16 | $425.00 | $0.00 | $2.43 |
| 08/18/16 | 7516334004344 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/28/16 | $200.00 | $0.00 | $0.00 |
| 08/18/16 | 7517003052425 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $200.00 | $0.00 | $0.00 |
| 08/18/16 | 7517003080436 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/2/17 | $200.00 | $0.00 | $33.86 |
| 08/18/16 | 7716327002813 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/16 | $200.00 | $0.00 | $0.00 |
| 08/18/16 | 7716362003343 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/28/16 | $200.00 | $0.00 | $0.00 |
| 09/01/16 | 7518030001067 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/18 | $475.00 | $0.00 | $78.85 |
| 09/01/16 | 7717121011740 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $475.00 | $0.00 | $0.00 |
| 09/01/16 | 7717228003235 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 5/3/17 | $475.00 | $0.00 | $0.00 |
| 09/29/16 | 7517296007054 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/18/17 | $475.00 | $0.00 | $78.85 |
| 09/29/16 | 7717289005742 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/30/16 | $475.00 | $0.00 | $0.00 |
| 11/09/17 | 7619042001279 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $450.00 | $0.00 | $77.69 |
| 11/30/17 | 7619042001254 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $375.00 | $0.00 | $64.74 |
| 12/21/17 | 7518014140155 | J9181 | Highlands | 1952370066 | HUMANA REGION 31 | 1/14/18 | $400.00 | $0.00 | $73.04 |
| 12/21/17 | 7518031011281 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/18 | $475.00 | $0.00 | $78.85 |
| 12/21/17 | 7619042001282 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/7/19 | $450.00 | $0.00 | $77.69 |
| 04/18/13 | 7513255054293 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $70.00 | $0.00 | $6.90 |
| 04/25/13 | 7514194097785 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $210.00 | $0.00 | $2.52 |
| 05/02/13 | 7513262021079 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $70.00 | $0.00 | $6.90 |
| 05/09/13 | 2213360001086 | J9190 | Highlands | 1952370066 | | 12/26/13 | $140.00 | $1.68 | $0.00 |
| 05/16/13 | 7513261028492 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/15/13 | $70.00 | $0.00 | $6.90 |
| 05/23/13 | 2013198023051 | J9190 | Highlands | 1952370066 | | 7/17/13 | $140.00 | $0.00 | $0.00 |
| 05/23/13 | 2213360001114 | J9190 | Highlands | 1952370066 | | 12/26/13 | $140.00 | $1.68 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/13 | 2013283016016 | J9190 | Highlands | 1952370066 | | 10/9/13 | $140.00 | $1.69 | $0.00 |
| 02/13/14 | 7514078055258 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $175.00 | $0.00 | $13.79 |
| 02/27/14 | 2014083008607 | J9190 | Highlands | 1952370066 | | 3/21/14 | $175.00 | $1.70 | $0.00 |
| 02/27/14 | 7514106063509 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $175.00 | $0.00 | $13.79 |
| 03/13/14 | 7515174099011 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $175.00 | $0.00 | $0.00 |
| 03/13/14 | 7516167180411 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/16 | $175.00 | $0.00 | $13.79 |
| 03/13/14 | 7715147039318 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $175.00 | $0.00 | $0.00 |
| 04/10/14 | 7514141030878 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $262.50 | $0.00 | $20.69 |
| 05/01/14 | 7514162081090 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/9/14 | $262.50 | $0.00 | $20.69 |
| 05/08/14 | 7514162119404 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $525.00 | $0.00 | $0.00 |
| 05/15/14 | 7514190051796 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $262.50 | $0.00 | $20.69 |
| 05/29/14 | 7514190051761 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/8/14 | $262.50 | $0.00 | $20.69 |
| 06/12/14 | 7514203055845 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $262.50 | $0.00 | $20.69 |
| 07/31/14 | 7514252177475 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/6/14 | $175.00 | $0.00 | $78.75 |
| 07/31/14 | 7514253010658 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $175.00 | $0.00 | $13.79 |
| 09/11/14 | 7514315129193 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/10/14 | $175.00 | $0.00 | $13.79 |
| 01/19/17 | 2017036004122 | J9190 | Highlands | 1952370066 | | 2/3/17 | $262.50 | $2.03 | $0.00 |
| 02/02/17 | 2017076009537 | J9190 | Highlands | 1952370066 | | 3/16/17 | $262.50 | $2.03 | $0.00 |
| 02/16/17 | 2017076009544 | J9190 | Highlands | 1952370066 | | 3/16/17 | $262.50 | $2.03 | $0.00 |
| 03/02/17 | 2017087019116 | J9190 | Highlands | 1952370066 | | 3/28/17 | $350.00 | $2.71 | $0.00 |
| 03/16/17 | 2017108020737 | J9190 | Highlands | 1952370066 | | 4/18/17 | $262.50 | $2.03 | $0.00 |
| 03/30/17 | 2017106006636 | J9190 | Highlands | 1952370066 | | 4/15/17 | $262.50 | $2.03 | $0.00 |
| 04/13/17 | 2017198003863 | J9190 | Highlands | 1952370066 | | 7/14/17 | $350.00 | $2.94 | $0.00 |
| 06/08/17 | 2017177008590 | J9190 | Highlands | 1952370066 | | 6/23/17 | $175.00 | $1.47 | $0.00 |
| 06/08/17 | 7517192119252 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/10/17 | $175.00 | $0.00 | $13.79 |
| 06/22/17 | 2017191005085 | J9190 | Highlands | 1952370066 | | 7/8/17 | $175.00 | $1.47 | $0.00 |
| 07/06/17 | 2017205005558 | J9190 | Highlands | 1952370066 | | 7/22/17 | $175.00 | $1.32 | $0.00 |
| 09/28/17 | 7517311013368 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/6/17 | $87.50 | $0.00 | $0.66 |
| 10/12/17 | 2017305004434 | J9190 | Highlands | 1952370066 | | 10/31/17 | $218.75 | $1.62 | $0.00 |
| 10/12/17 | 7517326106204 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/20/17 | $175.00 | $0.00 | $14.06 |
| 11/02/17 | 7517346038275 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/11/17 | $87.50 | $0.00 | $0.65 |
| 12/07/17 | 7518043008892 | J9190 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/8/18 | $175.00 | $0.00 | $2.66 |
| 12/14/17 | 7518044032345 | J9190 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/12/18 | $87.50 | $0.00 | $0.65 |
| 12/21/17 | 7619189001198 | J9190 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/4/19 | $218.75 | $0.00 | $1.62 |
| 07/03/14 | 2014185017459 | J9263 | Highlands | 1952370066 | | 7/4/14 | $15,750.00 | $15,750.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/17 | 2017087019116 | J9263 | Highlands | 1952370066 | | 3/28/17 | $10,500.00 | $25.60 | $0.00 |
| 08/29/13 | 2013263012474 | J9265 | Highlands | 1952370066 | | 9/19/13 | $1,035.00 | $2.46 | $0.00 |
| 09/05/13 | 2013269012716 | J9265 | Highlands | 1952370066 | | 9/25/13 | $1,035.00 | $2.46 | $0.00 |
| 12/05/13 | 7515127022499 | J9265 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $3,450.00 | $0.00 | $1,597.73 |
| 12/19/13 | 7515127040663 | J9265 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $3,795.00 | $0.00 | $1,757.50 |
| 12/26/13 | 7514216009359 | J9265 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/3/14 | $3,450.00 | $0.00 | $0.00 |
| 02/20/14 | 2014063017766 | J9265 | Highlands | 1952370066 | | 3/4/14 | $5,606.25 | $2,036.32 | $0.00 |
| 02/20/14 | 7515077024686 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $4,743.75 | $0.00 | $1,809.19 |
| 02/27/14 | 2014079012131 | J9265 | Highlands | 1952370066 | | 3/19/14 | $3,881.25 | $7.88 | $0.00 |
| 03/06/14 | 2014091024118 | J9265 | Highlands | 1952370066 | | 4/1/14 | $5,606.25 | $2,036.32 | $0.00 |
| 03/13/14 | 7515077024750 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $4,743.75 | $0.00 | $1,809.19 |
| 03/20/14 | 2014080022658 | J9265 | Highlands | 1952370066 | | 3/21/14 | $2,587.50 | $939.84 | $0.00 |
| 03/20/14 | 2014091024124 | J9265 | Highlands | 1952370066 | | 4/1/14 | $5,606.25 | $2,036.32 | $0.00 |
| 03/20/14 | 2014099009035 | J9265 | Highlands | 1952370066 | | 4/8/14 | $3,881.25 | $7.88 | $0.00 |
| 03/27/14 | 2014092020289 | J9265 | Highlands | 1952370066 | | 4/2/14 | $2,587.50 | $939.84 | $0.00 |
| 04/10/14 | 2014133009379 | J9265 | Highlands | 1952370066 | | 5/12/14 | $3,881.25 | $8.50 | $0.00 |
| 04/10/14 | 7515104008729 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/13/15 | $2,587.50 | $0.00 | $986.83 |
| 04/17/14 | 7515005068332 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $2,587.50 | $0.00 | $0.00 |
| 05/08/14 | 7515105158423 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 4/14/15 | $2,587.50 | $0.00 | $986.83 |
| 06/12/14 | 7514285260132 | J9265 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $2,587.50 | $0.00 | $0.00 |
| 07/03/14 | 7714292001667 | J9265 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/1/14 | $2,587.50 | $0.00 | $0.00 |
| 07/24/14 | 7515077020772 | J9265 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $4,312.50 | $0.00 | $1,644.72 |
| 01/14/16 | 7516216019438 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/2/16 | $4,018.00 | $0.00 | $0.00 |
| 01/14/16 | 7516257093359 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/16 | $4,018.00 | $0.00 | $66.32 |
| 01/14/16 | 7516320025392 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/14/16 | $14.35 | $0.00 | $0.00 |
| 01/14/16 | 7716320004936 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/16/16 | $14.35 | $0.00 | $0.00 |
| 01/21/16 | 2016123019427 | J9267 | Highlands | 1952370066 | | 5/2/16 | $1,148.00 | $2.45 | $0.00 |
| 01/21/16 | 7617150002386 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $4,448.50 | $0.00 | $73.42 |
| 02/25/16 | 2016109006015 | J9267 | Highlands | 1952370066 | | 4/15/16 | $1,148.00 | $2.45 | $0.00 |
| 04/28/16 | 7617150001798 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/17 | $6,170.50 | $0.00 | $103.84 |
| 04/20/17 | 7517165111115 | J9267 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/17 | $4,592.00 | $0.00 | $75.79 |
| 10/05/17 | 7618013001197 | J9267 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 1/11/18 | $1,148.00 | $0.00 | $9.44 |
| 10/12/17 | 7517301033659 | J9267 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 10/27/17 | $1,148.00 | $0.00 | $11.52 |
| 10/19/17 | 7517308030092 | J9267 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/3/17 | $1,148.00 | $0.00 | $11.52 |
| 10/26/17 | 7517330025307 | J9267 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/22/17 | $1,148.00 | $0.00 | $11.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/17 | 7517322036192 | J9267 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KY | 11/18/17 | $1,148.00 | $0.00 | $11.52 |