# EXHIBIT 15A

| Claim From Date | Claim Submission Date | Claim Place Of Service Physician Organization Name | Claim Control No. | Claim Line No. | Claim Line HCPCS Code | Claim Billing Provider NPI Number | Provider Rendering Provider NPI Number | Claim Submitted Charge Amount | Claim Payment Amount | Claim Line Submitted Charge Amount | Claim Line Provider Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 27 | 213 | 15 | 5 | 163 | 91 | 127 | 69 | 55 | 193 | 179 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292840 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292840 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292910 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292910 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292940 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292940 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292970 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292970 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295292990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293040 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293040 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293070 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293070 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293150 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/19/13 | 10/22/13 | Highlands | 662813295293150 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/19/13 | 10/22/13 | Ashland | 662813295293450 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 10/19/13 | 10/22/13 | Ashland | 662813295293450 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292850 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292850 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292920 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292920 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292950 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/22/13 | Highlands | 662813295292950 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295293000 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/22/13 | Highlands | 662813295293000 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295293080 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/13 | 10/22/13 | Highlands | 662813295293080 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/22/13 | Highlands | 662813295293160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/22/13 | Highlands | 662813295293160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/20/13 | 10/31/13 | Highlands | 662813304428520 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/20/13 | 10/31/13 | Highlands | 662813304428520 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296520 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296520 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296650 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296650 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296760 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296760 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296790 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296790 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296860 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/29/13 | Highlands | 662813302296860 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406140 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406140 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406170 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406170 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406220 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/26/13 | 10/30/13 | Highlands | 662813303406220 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 10/30/13 | Ashland | 662813303406440 | 1 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 10/26/13 | 10/30/13 | Ashland | 662813303406440 | 2 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 8 | J1100 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $100.00 | $0.95 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 5 | J1626 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $390.00 | $3.94 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 1 | J1642 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $50.00 | $0.00 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 6 | J1940 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $10.00 | $2.83 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 7 | J3480 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $50.00 | $0.10 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 2 | J7030 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $30.00 | $0.90 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 3 | J9060 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $445.00 | $8.28 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398840 | 4 | J9181 | 1093818551 | 1952370066 | $1,455.00 | $27.64 | $380.00 | $10.64 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 6 | 96366 | 1093818551 | 1952370066 | $950.50 | $310.88 | $48.00 | $15.46 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 3 | 96367 | 1093818551 | 1952370066 | $950.50 | $310.88 | $180.00 | $67.38 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 4 | 96375 | 1093818551 | 1952370066 | $950.50 | $310.88 | $40.00 | $15.65 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 1 | 96413 | 1093818551 | 1952370066 | $950.50 | $310.88 | $309.00 | $98.62 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 5 | 96415 | 1093818551 | 1952370066 | $950.50 | $310.88 | $198.00 | $64.58 |
| 10/26/13 | 11/26/13 | Highlands | 662813330398842 | 2 | 96417 | 1093818551 | 1952370066 | $950.50 | $310.88 | $153.00 | $49.19 |
| 10/27/13 | 10/29/13 | Highlands | 662813302296530 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/29/13 | Highlands | 662813302296530 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/29/13 | Highlands | 662813302296870 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/29/13 | Highlands | 662813302296870 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406150 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406150 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406180 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406180 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406200 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406200 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406210 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406210 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406230 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 10/27/13 | 10/30/13 | Highlands | 662813303406230 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 5 | 96366 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $48.00 | $15.46 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 3 | 96367 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $180.00 | $67.38 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 4 | 96375 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $40.00 | $15.65 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 12 | 96413 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $309.00 | $98.62 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 2 | 96415 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $198.00 | $64.58 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 13 | 96417 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $153.00 | $49.19 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 9 | J1100 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $100.00 | $0.95 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 6 | J1626 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $390.00 | $3.94 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 7 | J1940 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $10.00 | $2.83 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 8 | J3480 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $50.00 | $0.10 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 11 | J9060 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $445.00 | $8.28 |
| 10/27/13 | 11/13/13 | Highlands | 662813317420630 | 10 | J9181 | 1093818551 | 1952370066 | $2,325.50 | $337.62 | $380.00 | $10.64 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405850 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405850 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405920 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/13 | 11/6/13 | Highlands | 662813310405920 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405940 | 1 | J2820 | 1093818551 | 1952370066 | $750.00 | $224.17 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/2/13 | 11/6/13 | Highlands | 662813310405990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406040 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406040 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406070 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406070 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/2/13 | 11/6/13 | Highlands | 662813310406160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/2/13 | 11/7/13 | Ashland | 662813311401400 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/2/13 | 11/7/13 | Ashland | 662813311401400 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405860 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405860 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405930 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405930 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405950 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310405950 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406000 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406000 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406050 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406050 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406080 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/3/13 | 11/6/13 | Highlands | 662813310406080 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/9/13 | 11/12/13 | Highlands | 662813316391980 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/9/13 | 11/12/13 | Highlands | 662813316391980 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392040 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392040 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392140 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392140 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392200 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392200 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/9/13 | 11/12/13 | Highlands | 662813316392230 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/13 | 11/12/13 | Highlands | 662813316392230 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/10/13 | 11/12/13 | Highlands | 662813316391990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/10/13 | 11/12/13 | Highlands | 662813316391990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392050 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392050 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392150 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392150 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392240 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/10/13 | 11/12/13 | Highlands | 662813316392240 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506790 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506790 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506830 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506830 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506900 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506900 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506940 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/16/13 | 11/19/13 | Highlands | 662813323506940 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/20/13 | Ashland | 662813324409550 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/16/13 | 11/20/13 | Ashland | 662813324409550 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/20/13 | Ashland | 662813324409620 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/16/13 | 11/20/13 | Ashland | 662813324409620 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/16/13 | 11/20/13 | Ashland | 662813324409880 | 1 | J2820 | 1760592133 | 1952370066 | $750.00 | $224.17 | $750.00 | $224.17 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506800 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506800 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506840 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506840 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506910 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506910 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506950 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/17/13 | 11/19/13 | Highlands | 662813323506950 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/17/13 | 11/20/13 | Ashland | 662813324409560 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/17/13 | 11/20/13 | Ashland | 662813324409560 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/17/13 | 11/20/13 | Ashland | 662813324409890 | 1 | J2820 | 1760592133 | 1952370066 | $750.00 | $224.17 | $750.00 | $224.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/13 | 11/26/13 | Highlands | 662813330398870 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/24/13 | 11/26/13 | Highlands | 662813330398870 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399340 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399340 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399460 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399460 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399570 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399570 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399660 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399660 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/24/13 | 11/26/13 | Ashland | 662813330399950 | 1 | J2820 | 1760592133 | 1952370066 | $750.00 | $224.17 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347140 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347140 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347240 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347240 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347360 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347360 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347430 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347430 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347480 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347480 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347530 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347530 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347670 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 11/30/13 | 12/3/13 | Highlands | 662813337347670 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406660 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406660 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406780 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406780 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406860 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406860 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406960 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/4/13 | Ashland | 662813338406960 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/13 | 12/4/13 | Ashland | 662813338407150 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/4/13 | Ashland | 662813338407150 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 11/30/13 | 12/3/13 | Ashland | 822213337172420 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 11/30/13 | 12/3/13 | Ashland | 822213337172420 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406670 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406670 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406790 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406790 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406870 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/1/13 | 12/4/13 | Ashland | 662813338406870 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/1/13 | 12/4/13 | Ashland | 662813338407160 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/1/13 | 12/4/13 | Ashland | 662813338407160 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/1/13 | 12/4/13 | Ashland | 822213338158510 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/1/13 | 12/4/13 | Ashland | 822213338158510 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/7/13 | 12/10/13 | Ashland | 662813344376500 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/7/13 | 12/10/13 | Ashland | 662813344376500 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/7/13 | 12/10/13 | Ashland | 662813344376530 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/7/13 | 12/10/13 | Ashland | 662813344376530 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376050 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376050 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376070 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376070 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376090 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376090 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376140 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376140 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376200 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376200 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376260 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/8/13 | 12/10/13 | Highlands | 662813344376260 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/8/13 | 12/10/13 | Ashland | 662813344376540 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/8/13 | 12/10/13 | Ashland | 662813344376540 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342310 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/13 | 12/16/13 | Highlands | 662813350342310 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342350 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342350 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342430 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342430 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342450 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342450 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342510 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342510 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342540 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342540 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342670 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/14/13 | 12/16/13 | Highlands | 662813350342670 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 12/18/13 | Ashland | 662813352374470 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/14/13 | 12/18/13 | Ashland | 662813352374470 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/14/13 | 1/9/14 | Highlands | 662814009287760 | 1 | J1642 | 1093818551 | 1952370066 | $50.00 | $0.00 | $50.00 | $0.00 |
| 12/14/13 | 1/13/14 | Ashland | 662814013324700 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/14/13 | 1/13/14 | Ashland | 662814013324700 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342320 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342320 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342360 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342360 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342460 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342460 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342550 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342550 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342680 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/15/13 | 12/16/13 | Highlands | 662813350342680 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374230 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374230 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374310 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374310 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374480 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/13 | 12/18/13 | Ashland | 662813352374480 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374520 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/15/13 | 12/18/13 | Ashland | 662813352374520 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424910 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424910 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424960 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424960 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358424990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425040 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425040 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425070 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425070 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425110 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425110 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425150 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425150 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425190 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425190 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425210 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425210 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425290 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/21/13 | 12/24/13 | Highlands | 662813358425290 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425580 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425580 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425880 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425880 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425940 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/21/13 | 12/24/13 | Ashland | 662813358425940 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358424920 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358424920 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358424970 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358424970 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/13 | 12/24/13 | Highlands | 662813358425000 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425000 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425050 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425050 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425080 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425080 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425120 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425120 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425300 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/22/13 | 12/24/13 | Highlands | 662813358425300 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Ashland | 662813358425500 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/22/13 | 12/24/13 | Ashland | 662813358425500 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/24/13 | Ashland | 662813358425820 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/22/13 | 12/24/13 | Ashland | 662813358425820 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/22/13 | 12/26/13 | Ashland | 662813360219070 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/22/13 | 12/26/13 | Ashland | 662813360219070 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 12/30/13 | Ashland | 662813364341290 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/28/13 | 12/30/13 | Ashland | 662813364341290 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 12/30/13 | Ashland | 662813364341380 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/28/13 | 12/30/13 | Ashland | 662813364341380 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 12/31/13 | Highlands | 662813365404390 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 12/31/13 | Highlands | 662813365404390 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329060 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329060 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329220 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329220 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329590 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329590 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329720 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/13 | 1/6/14 | Highlands | 662814006329720 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329780 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329780 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329900 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006329900 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/6/14 | Highlands | 662814006330020 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/28/13 | 1/6/14 | Highlands | 662814006330020 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/28/13 | 1/10/14 | Ashland | 662814010302020 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/28/13 | 1/10/14 | Ashland | 662814010302020 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341270 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341270 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341300 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341300 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341350 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341350 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341390 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $242.38 | $37.00 | $18.21 |
| 12/29/13 | 12/30/13 | Ashland | 662813364341390 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404230 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404230 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404340 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404340 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404400 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404400 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404460 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404460 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404670 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $242.38 | $44.00 | $18.21 |
| 12/29/13 | 12/31/13 | Highlands | 662813365404670 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $242.38 | $750.00 | $224.17 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329420 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329420 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329560 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329560 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329670 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329670 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/14 | 1/6/14 | Highlands | 662814006329810 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/5/14 | 1/6/14 | Highlands | 662814006329810 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Highlands | 662814006330060 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/5/14 | 1/6/14 | Highlands | 662814006330060 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330230 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330230 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330310 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330310 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330520 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330520 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330660 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330660 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330720 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/5/14 | 1/6/14 | Ashland | 662814006330720 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016296990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016296990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297120 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297120 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297130 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297130 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297190 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297190 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297220 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297220 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297320 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/11/14 | 1/16/14 | Highlands | 662814016297320 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297370 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297370 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297440 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297440 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297590 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/14 | 1/16/14 | Ashland | 662814016297590 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297640 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297640 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297770 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/11/14 | 1/16/14 | Ashland | 662814016297770 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297000 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297000 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297140 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297140 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297170 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/12/14 | 1/16/14 | Highlands | 662814016297170 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297380 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297380 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297450 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297450 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297600 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297600 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297650 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297650 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297780 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/12/14 | 1/16/14 | Ashland | 662814016297780 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/21/14 | Highlands | 662814021313970 | 1 | J2820 | 1093818551 | 1952370066 | $750.00 | $233.10 | $750.00 | $233.10 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314020 | 2 | 96372 | 1093818551 | 1952370066 | $873.00 | $274.93 | $44.00 | $17.73 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314020 | 4 | 96402 | 1093818551 | 1952370066 | $873.00 | $274.93 | $75.00 | $22.45 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314020 | 1 | J2820 | 1093818551 | 1952370066 | $873.00 | $274.93 | $750.00 | $233.10 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314020 | 3 | J3420 | 1093818551 | 1952370066 | $873.00 | $274.93 | $4.00 | $1.65 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314100 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314100 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314160 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/18/14 | 1/21/14 | Highlands | 662814021314160 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316340 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316340 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316540 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/14 | 1/22/14 | Ashland | 662814022316540 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316570 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316570 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316630 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/18/14 | 1/22/14 | Ashland | 662814022316630 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/18/14 | 1/24/14 | Highlands | 662814024344980 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/18/14 | 1/24/14 | Highlands | 662814024344980 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/21/14 | Highlands | 662814021313980 | 1 | J2820 | 1093818551 | 1952370066 | $750.00 | $233.10 | $750.00 | $233.10 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314030 | 2 | 96372 | 1093818551 | 1952370066 | $873.00 | $274.93 | $44.00 | $17.73 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314030 | 4 | 96402 | 1093818551 | 1952370066 | $873.00 | $274.93 | $75.00 | $22.45 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314030 | 1 | J2820 | 1093818551 | 1952370066 | $873.00 | $274.93 | $750.00 | $233.10 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314030 | 3 | J3420 | 1093818551 | 1952370066 | $873.00 | $274.93 | $4.00 | $1.65 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314110 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/19/14 | 1/21/14 | Highlands | 662814021314110 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316350 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316350 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316550 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316550 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316580 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316580 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316640 | 2 | 96372 | 1760592133 | 1952370066 | $787.00 | $250.83 | $37.00 | $17.73 |
| 1/19/14 | 1/22/14 | Ashland | 662814022316640 | 1 | J2820 | 1760592133 | 1952370066 | $787.00 | $250.83 | $750.00 | $233.10 |
| 1/19/14 | 1/24/14 | Highlands | 662814024344990 | 2 | 96372 | 1093818551 | 1952370066 | $794.00 | $250.83 | $44.00 | $17.73 |
| 1/19/14 | 1/24/14 | Highlands | 662814024344990 | 1 | J2820 | 1093818551 | 1952370066 | $794.00 | $250.83 | $750.00 | $233.10 |
| 1/25/14 | 1/28/14 | Ashland | 662814028430420 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 1/25/14 | 1/28/14 | Ashland | 662814028430420 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410570 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410570 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410630 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410630 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410730 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410730 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/25/14 | 1/29/14 | Highlands | 662814029410800 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/14 | 1/29/14 | Highlands | 662814029410800 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430370 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430370 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430380 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430380 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430430 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 1/26/14 | 1/28/14 | Ashland | 662814028430430 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410640 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410640 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410740 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410740 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410810 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/26/14 | 1/29/14 | Highlands | 662814029410810 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 1/26/14 | 1/29/14 | Highlands | 662814029411020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 1/26/14 | 1/29/14 | Highlands | 662814029411020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369060 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369060 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369110 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369110 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369230 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369230 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369290 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369290 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 2/5/14 | Highlands | 662814036369320 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/14 | 2/5/14 | Ashland | 662814036369400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369550 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369550 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369570 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369570 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369610 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/1/14 | 2/5/14 | Ashland | 662814036369610 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/1/14 | 5/12/14 | Highlands | 662814132375990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/1/14 | 5/12/14 | Highlands | 662814132375990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369070 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369070 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369300 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369300 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 2/5/14 | Highlands | 662814036369330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369410 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369410 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369560 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369560 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369580 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369580 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369620 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/2/14 | 2/5/14 | Ashland | 662814036369620 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/2/14 | 5/12/14 | Highlands | 662814132376000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/2/14 | 5/12/14 | Highlands | 662814132376000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/14 | 2/11/14 | Highlands | 662814042320080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320220 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320220 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/8/14 | 2/11/14 | Highlands | 662814042320240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/12/14 | Ashland | 662814043406880 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/8/14 | 2/12/14 | Ashland | 662814043406880 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/12/14 | Ashland | 662814043406900 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/8/14 | 2/12/14 | Ashland | 662814043406900 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/12/14 | Ashland | 662814043407020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/8/14 | 2/12/14 | Ashland | 662814043407020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/8/14 | 2/14/14 | Ashland | 662814045336950 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/8/14 | 2/14/14 | Ashland | 662814045336950 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/9/14 | 2/11/14 | Highlands | 662814042320250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330620 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330620 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330690 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330690 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/14 | 2/18/14 | Ashland | 662814049330770 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330770 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330850 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330850 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330940 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/15/14 | 2/18/14 | Ashland | 662814049330940 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327260 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/15/14 | 2/19/14 | Highlands | 662814050327260 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330640 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330640 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330700 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330700 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330860 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330860 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330950 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/16/14 | 2/18/14 | Ashland | 662814049330950 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/16/14 | 2/19/14 | Highlands | 662814050327270 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/14 | 2/19/14 | Highlands | 662814050327270 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360310 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360310 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360470 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/22/14 | 2/25/14 | Highlands | 662814056360470 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Highlands | 662814057347490 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/22/14 | 2/26/14 | Highlands | 662814057347490 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347850 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347850 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347900 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347900 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347960 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/22/14 | 2/26/14 | Ashland | 662814057347960 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360480 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/23/14 | 2/25/14 | Highlands | 662814056360480 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/26/14 | Highlands | 662814057347500 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 2/23/14 | 2/26/14 | Highlands | 662814057347500 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347760 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347760 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/14 | 2/26/14 | Ashland | 662814057347860 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347860 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347910 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347910 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347970 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 2/23/14 | 2/26/14 | Ashland | 662814057347970 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312230 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312230 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312310 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312310 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312390 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312390 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312430 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312430 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312470 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/1/14 | 3/4/14 | Highlands | 662814063312470 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310660 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310660 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310720 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310720 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310790 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310790 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/1/14 | 3/5/14 | Ashland | 662814064310830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312320 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312400 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/14 | 3/4/14 | Highlands | 662814063312400 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312480 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/2/14 | 3/4/14 | Highlands | 662814063312480 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310670 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310670 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310730 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310730 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310800 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310800 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310840 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/2/14 | 3/5/14 | Ashland | 662814064310840 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070415890 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070415890 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070415980 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070415980 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416050 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416050 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/8/14 | 3/11/14 | Highlands | 662814070416180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416220 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416220 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416250 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416250 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/14 | 3/11/14 | Ashland | 662814070416340 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416340 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416370 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/11/14 | Ashland | 662814070416370 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/8/14 | 3/24/14 | Ashland | 662814083384710 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/8/14 | 3/24/14 | Ashland | 662814083384710 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070415900 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070415900 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070415990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070415990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/9/14 | 3/11/14 | Highlands | 662814070416190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416230 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416230 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416260 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416260 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416320 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416320 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416350 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416350 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416380 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/11/14 | Ashland | 662814070416380 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/9/14 | 3/24/14 | Ashland | 662814083384720 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/9/14 | 3/24/14 | Ashland | 662814083384720 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077356790 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077356790 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077356990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/14 | 3/18/14 | Highlands | 662814077356990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357230 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357230 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357350 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357350 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/15/14 | 3/18/14 | Highlands | 662814077357460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359100 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359100 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359330 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/15/14 | 3/19/14 | Ashland | 662814078359330 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/15/14 | 3/18/14 | Ashland | 822214077120180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/15/14 | 3/18/14 | Ashland | 822214077120180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077356800 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077356800 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357100 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357100 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357470 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/16/14 | 3/18/14 | Highlands | 662814077357470 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359000 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359000 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/14 | 3/19/14 | Ashland | 662814078359110 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359110 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359230 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359230 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359280 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359280 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359340 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/19/14 | Ashland | 662814078359340 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/16/14 | 3/18/14 | Ashland | 822214077120190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/16/14 | 3/18/14 | Ashland | 822214077120190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Highlands | 662814085378950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/22/14 | 3/26/14 | Highlands | 662814085378950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/22/14 | 3/26/14 | Highlands | 662814085379170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379250 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379250 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379280 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379280 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379320 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379320 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379350 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379350 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379380 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/22/14 | 3/26/14 | Ashland | 662814085379380 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Highlands | 662814085378960 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/23/14 | 3/26/14 | Highlands | 662814085378960 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Highlands | 662814085379010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/14 | 3/26/14 | Highlands | 662814085379010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Highlands | 662814085379040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/23/14 | 3/26/14 | Highlands | 662814085379040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Highlands | 662814085379180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/23/14 | 3/26/14 | Highlands | 662814085379180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379220 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379220 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379260 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379260 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379290 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379290 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379330 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379330 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379360 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379360 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379390 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/23/14 | 3/26/14 | Ashland | 662814085379390 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417600 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417600 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417640 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417640 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417770 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417770 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417850 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417850 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417910 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417910 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417970 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/29/14 | 4/1/14 | Highlands | 662814091417970 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343350 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343350 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/14 | 4/3/14 | Ashland | 662814093343410 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343410 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343470 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343470 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343570 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343570 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343640 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/29/14 | 4/3/14 | Ashland | 662814093343640 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417610 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417610 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417650 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417650 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417780 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417780 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417860 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $250.83 | $44.00 | $17.73 |
| 3/30/14 | 4/1/14 | Highlands | 662814091417860 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343260 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343260 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343320 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343320 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343360 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343360 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343420 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343420 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343480 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343480 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343580 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343580 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $250.83 | $37.00 | $17.73 |
| 3/30/14 | 4/3/14 | Ashland | 662814093343650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $250.83 | $937.50 | $233.10 |
| 3/30/14 | 8/20/14 | Ashland | 662814232346830 | 1 | J2820 | 1760592133 | 1952370066 | $937.50 | $39.20 | $937.50 | $39.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/14 | 4/9/14 | Ashland | 662814099388740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388800 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388800 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388870 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388870 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388980 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/5/14 | 4/9/14 | Ashland | 662814099388980 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/10/14 | Highlands | 662814100342940 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/5/14 | 4/10/14 | Highlands | 662814100342940 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343060 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343060 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/5/14 | 4/10/14 | Highlands | 662814100343250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388690 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388690 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388810 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388810 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388880 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388880 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388990 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/6/14 | 4/9/14 | Ashland | 662814099388990 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/10/14 | Highlands | 662814100342950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/6/14 | 4/10/14 | Highlands | 662814100342950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/10/14 | Highlands | 662814100343020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/6/14 | 4/10/14 | Highlands | 662814100343020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/10/14 | Highlands | 662814100343070 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/14 | 4/10/14 | Highlands | 662814100343070 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/6/14 | 4/10/14 | Highlands | 662814100343260 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/6/14 | 4/10/14 | Highlands | 662814100343260 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/12/14 | 4/16/14 | Highlands | 662814106364240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/12/14 | 4/16/14 | Highlands | 662814106364240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391410 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391410 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391470 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391470 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391530 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391530 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391690 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/12/14 | 4/17/14 | Highlands | 662814107391690 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/16/14 | Highlands | 662814106364260 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/13/14 | 4/16/14 | Highlands | 662814106364260 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364730 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364730 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364870 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364870 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364940 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/13/14 | 4/16/14 | Ashland | 662814106364940 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391420 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391420 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391480 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391480 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391700 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/13/14 | 4/17/14 | Highlands | 662814107391700 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/13/14 | 4/17/14 | Ashland | 662814107392180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/13/14 | 4/17/14 | Ashland | 662814107392180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/22/14 | Ashland | 662814112363740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112363740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/14 | 4/22/14 | Ashland | 662814112363820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112363820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/22/14 | Ashland | 662814112363930 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112363930 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364060 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364060 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364170 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/19/14 | 4/22/14 | Ashland | 662814112364170 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379320 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379350 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379350 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379420 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379420 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/19/14 | 4/24/14 | Highlands | 662814114379450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/19/14 | 5/12/14 | Highlands | 662814132376190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/19/14 | 5/12/14 | Highlands | 662814132376190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363760 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363760 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363940 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 4/22/14 | Ashland | 662814112363940 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/22/14 | Ashland | 662814112364070 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 4/22/14 | Ashland | 662814112364070 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/22/14 | Ashland | 662814112364180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 4/22/14 | Ashland | 662814112364180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/14 | 4/24/14 | Highlands | 662814114379360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379430 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379430 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/20/14 | 4/24/14 | Highlands | 662814114379460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 5/12/14 | Highlands | 662814132376210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/20/14 | 5/12/14 | Highlands | 662814132376210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/20/14 | 12/22/14 | Ashland | 662814356432370 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/20/14 | 12/22/14 | Ashland | 662814356432370 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351730 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351730 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351800 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351800 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351970 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/26/14 | 4/29/14 | Ashland | 662814119351970 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387350 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387350 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387390 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387390 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387490 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387490 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387520 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/26/14 | 4/30/14 | Highlands | 662814120387520 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387400 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387400 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/14 | 4/30/14 | Highlands | 662814120387530 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 4/27/14 | 4/30/14 | Highlands | 662814120387530 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 5/1/14 | Ashland | 662814121421880 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/27/14 | 5/1/14 | Ashland | 662814121421880 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 5/1/14 | Ashland | 662814121421920 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/27/14 | 5/1/14 | Ashland | 662814121421920 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 4/27/14 | 5/1/14 | Ashland | 662814121422000 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 4/27/14 | 5/1/14 | Ashland | 662814121422000 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324220 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324220 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324270 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324270 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/3/14 | 5/7/14 | Highlands | 662814127324370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324550 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324550 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/3/14 | 5/7/14 | Ashland | 662814127324740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/3/14 | 2/20/15 | Highlands | 662815051308160 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/4/14 | 5/7/14 | Highlands | 662814127324230 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/4/14 | 5/7/14 | Highlands | 662814127324230 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/4/14 | 5/7/14 | Highlands | 662814127324380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/4/14 | 5/7/14 | Highlands | 662814127324380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324560 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324560 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324660 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324660 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/4/14 | 5/7/14 | Ashland | 662814127324750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/14 | 2/20/15 | Highlands | 662815051308170 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416810 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416810 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416850 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416850 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/10/14 | 5/13/14 | Highlands | 662814133416950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406110 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406110 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406390 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/10/14 | 5/14/14 | Ashland | 662814134406390 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405850 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405850 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405870 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405870 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405970 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/11/14 | 5/14/14 | Highlands | 662814134405970 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406120 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406120 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406280 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406280 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/11/14 | 5/14/14 | Ashland | 662814134406400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 5/20/14 | Ashland | 662814140379430 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/17/14 | 5/20/14 | Ashland | 662814140379430 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 5/20/14 | Ashland | 662814140379730 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/17/14 | 5/20/14 | Ashland | 662814140379730 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/14 | 5/21/14 | Highlands | 662814141406690 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/17/14 | 5/21/14 | Highlands | 662814141406690 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 5/21/14 | Highlands | 662814141406850 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/17/14 | 5/21/14 | Highlands | 662814141406850 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 5/21/14 | Highlands | 662814141407000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/17/14 | 5/21/14 | Highlands | 662814141407000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 5/21/14 | Highlands | 662814141407120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/17/14 | 5/21/14 | Highlands | 662814141407120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/17/14 | 2/23/15 | Highlands | 662815054342660 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/18/14 | 5/20/14 | Ashland | 662814140379440 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/18/14 | 5/20/14 | Ashland | 662814140379440 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/18/14 | 5/20/14 | Ashland | 662814140379740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/18/14 | 5/20/14 | Ashland | 662814140379740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/18/14 | 5/21/14 | Highlands | 662814141407010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/18/14 | 5/21/14 | Highlands | 662814141407010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/18/14 | 5/21/14 | Highlands | 662814141407130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/18/14 | 5/21/14 | Highlands | 662814141407130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/18/14 | 2/23/15 | Highlands | 662815054342670 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/24/14 | 5/28/14 | Ashland | 662814148379780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/24/14 | 5/28/14 | Ashland | 662814148379780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 5/28/14 | Ashland | 662814148379810 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/24/14 | 5/28/14 | Ashland | 662814148379810 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 5/28/14 | Ashland | 662814148380020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/24/14 | 5/28/14 | Ashland | 662814148380020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373310 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373310 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/24/14 | 5/29/14 | Highlands | 662814149373370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/24/14 | 2/23/15 | Highlands | 662815054342730 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/25/14 | 5/29/14 | Highlands | 662814149373250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/25/14 | 5/29/14 | Highlands | 662814149373250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/14 | 5/29/14 | Highlands | 662814149373320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/25/14 | 5/29/14 | Highlands | 662814149373320 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/25/14 | 5/29/14 | Highlands | 662814149373380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/25/14 | 5/29/14 | Highlands | 662814149373380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373610 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373610 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373670 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373670 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373810 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/25/14 | 5/29/14 | Ashland | 662814149373810 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/25/14 | 2/23/15 | Highlands | 662815054342740 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 5/31/14 | 6/3/14 | Highlands | 662814154337970 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/31/14 | 6/3/14 | Highlands | 662814154337970 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338260 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338260 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338410 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 5/31/14 | 6/3/14 | Highlands | 662814154338410 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/3/14 | Ashland | 662814154339200 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/31/14 | 6/3/14 | Ashland | 662814154339200 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368260 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368260 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368300 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368300 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 5/31/14 | 6/4/14 | Ashland | 662814155368400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368410 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/1/14 | 6/4/14 | Ashland | 662814155368410 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/14 | 6/5/14 | Highlands | 662814156357960 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/1/14 | 6/5/14 | Highlands | 662814156357960 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/1/14 | 6/5/14 | Highlands | 662814156358020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/1/14 | 6/5/14 | Highlands | 662814156358020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/1/14 | 6/5/14 | Highlands | 662814156358080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/1/14 | 6/5/14 | Highlands | 662814156358080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167312740 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167312740 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167312930 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167312930 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313350 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313350 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313580 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/7/14 | 6/16/14 | Highlands | 662814167313580 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Ashland | 662814167313680 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/7/14 | 6/16/14 | Ashland | 662814167313680 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Ashland | 662814167313770 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/7/14 | 6/16/14 | Ashland | 662814167313770 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Ashland | 662814167314010 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/7/14 | 6/16/14 | Ashland | 662814167314010 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/7/14 | 6/16/14 | Ashland | 662814167314060 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/7/14 | 6/16/14 | Ashland | 662814167314060 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167312750 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/8/14 | 6/16/14 | Highlands | 662814167312750 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167312940 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/8/14 | 6/16/14 | Highlands | 662814167312940 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/14 | 6/16/14 | Highlands | 662814167313190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313590 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/8/14 | 6/16/14 | Highlands | 662814167313590 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Ashland | 662814167313690 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/8/14 | 6/16/14 | Ashland | 662814167313690 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Ashland | 662814167313780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/8/14 | 6/16/14 | Ashland | 662814167313780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Ashland | 662814167314020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/8/14 | 6/16/14 | Ashland | 662814167314020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/8/14 | 6/16/14 | Ashland | 662814167314070 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/8/14 | 6/16/14 | Ashland | 662814167314070 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372530 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372530 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372640 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372640 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372900 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372900 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372960 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/14/14 | 6/18/14 | Ashland | 662814169372960 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324850 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324850 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324980 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171324980 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/14/14 | 6/20/14 | Highlands | 662814171325210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/14 | 2/24/15 | Highlands | 662815055299810 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372910 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/15/14 | 6/18/14 | Ashland | 662814169372910 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/20/14 | Highlands | 662814171324860 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/15/14 | 6/20/14 | Highlands | 662814171324860 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/20/14 | Highlands | 662814171324990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/15/14 | 6/20/14 | Highlands | 662814171324990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325220 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/15/14 | 6/20/14 | Highlands | 662814171325220 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 7/21/14 | Ashland | 662814202390900 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/15/14 | 7/21/14 | Ashland | 662814202390900 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/15/14 | 2/24/15 | Highlands | 662815055299820 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349270 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349270 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349440 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/21/14 | 6/25/14 | Highlands | 662814176349440 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/21/14 | 6/26/14 | Highlands | 662814177349080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/21/14 | 6/26/14 | Highlands | 662814177349080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/21/14 | 7/22/14 | Ashland | 662814203339120 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/21/14 | 7/22/14 | Ashland | 662814203339120 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/21/14 | 2/23/15 | Highlands | 662815054342850 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 6/22/14 | 6/25/14 | Highlands | 662814176349170 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/22/14 | 6/25/14 | Highlands | 662814176349170 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/14 | 6/25/14 | Highlands | 662814176349280 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/22/14 | 6/25/14 | Highlands | 662814176349280 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/22/14 | 6/25/14 | Highlands | 662814176349450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/22/14 | 6/25/14 | Highlands | 662814176349450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/22/14 | 6/26/14 | Highlands | 662814177349090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/22/14 | 6/26/14 | Highlands | 662814177349090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/22/14 | 6/26/14 | Ashland | 662814177349830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/22/14 | 6/26/14 | Ashland | 662814177349830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 6/22/14 | 2/23/15 | Highlands | 662815054342860 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $254.39 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629430 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629430 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629500 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629500 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629540 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629540 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629590 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629590 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629610 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629610 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629640 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/28/14 | 7/1/14 | Highlands | 662814182629640 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629390 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629390 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629440 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629440 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629510 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629510 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629550 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629550 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629620 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629620 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/14 | 7/1/14 | Highlands | 662814182629650 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $272.12 | $44.00 | $17.73 |
| 6/29/14 | 7/1/14 | Highlands | 662814182629650 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $272.12 | $937.50 | $254.39 |
| 6/29/14 | 7/1/14 | Ashland | 662814182629850 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $272.12 | $37.00 | $17.73 |
| 6/29/14 | 7/1/14 | Ashland | 662814182629850 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $272.12 | $937.50 | $254.39 |
| 7/5/14 | 7/9/14 | Ashland | 662814190319540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/5/14 | 7/9/14 | Ashland | 662814190319540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191324830 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191324830 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191324930 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191324930 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325060 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325060 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/5/14 | 7/10/14 | Highlands | 662814191325190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/9/14 | Ashland | 662814190319550 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/6/14 | 7/9/14 | Ashland | 662814190319550 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191324840 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/6/14 | 7/10/14 | Highlands | 662814191324840 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191324940 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/6/14 | 7/10/14 | Highlands | 662814191324940 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325070 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325070 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/6/14 | 7/10/14 | Highlands | 662814191325200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/14 | 7/10/14 | Highlands | 662814191325200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364220 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364220 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364530 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364530 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364610 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364610 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364660 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 7/17/14 | Highlands | 662814198364660 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 7/17/14 | Ashland | 662814198365270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/12/14 | 7/17/14 | Ashland | 662814198365270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/12/14 | 12/8/14 | Highlands | 662814342437080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/12/14 | 12/8/14 | Highlands | 662814342437080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364280 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364280 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364620 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364620 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364670 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/13/14 | 7/17/14 | Highlands | 662814198364670 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Ashland | 662814198364980 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/13/14 | 7/17/14 | Ashland | 662814198364980 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/13/14 | 7/17/14 | Ashland | 662814198365280 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/13/14 | 7/17/14 | Ashland | 662814198365280 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/14 | 7/22/14 | Highlands | 662814203339020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339060 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339060 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/19/14 | 7/22/14 | Highlands | 662814203339090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/19/14 | 7/23/14 | Ashland | 662814204395970 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/19/14 | 7/23/14 | Ashland | 662814204395970 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/19/14 | 7/23/14 | Ashland | 662814204396130 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/19/14 | 7/23/14 | Ashland | 662814204396130 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/20/14 | 7/22/14 | Highlands | 662814203339030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/20/14 | 7/22/14 | Highlands | 662814203339030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/20/14 | 7/22/14 | Highlands | 662814203339070 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/20/14 | 7/22/14 | Highlands | 662814203339070 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/20/14 | 7/28/14 | Ashland | 662814209364400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/20/14 | 7/28/14 | Ashland | 662814209364400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/20/14 | 7/28/14 | Ashland | 662814209364520 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/20/14 | 7/28/14 | Ashland | 662814209364520 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/20/14 | 12/8/14 | Highlands | 662814342437130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/20/14 | 12/8/14 | Highlands | 662814342437130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 7/30/14 | Ashland | 662814211395710 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/26/14 | 7/30/14 | Ashland | 662814211395710 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 7/30/14 | Ashland | 662814211395930 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/26/14 | 7/30/14 | Ashland | 662814211395930 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/26/14 | 8/1/14 | Highlands | 662814213395240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 7/30/14 | Ashland | 662814211395720 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/14 | 7/30/14 | Ashland | 662814211395720 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 7/30/14 | Ashland | 662814211395940 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/27/14 | 7/30/14 | Ashland | 662814211395940 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395100 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395100 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 7/27/14 | 8/1/14 | Highlands | 662814213395250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 7/27/14 | 9/26/14 | Ashland | 662814269352540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 7/27/14 | 9/26/14 | Ashland | 662814269352540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/6/14 | Highlands | 662814218330370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366280 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366280 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366360 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/2/14 | 8/8/14 | Highlands | 662814220366360 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/8/14 | Ashland | 662814220366680 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/2/14 | 8/8/14 | Ashland | 662814220366680 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 8/8/14 | Ashland | 662814220366820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/2/14 | 8/8/14 | Ashland | 662814220366820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/2/14 | 10/28/14 | Highlands | 662814301362470 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/2/14 | 10/28/14 | Highlands | 662814301362470 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/3/14 | 8/6/14 | Highlands | 662814218330340 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/3/14 | 8/6/14 | Highlands | 662814218330340 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/14 | 8/8/14 | Highlands | 662814220366290 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/3/14 | 8/8/14 | Highlands | 662814220366290 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/3/14 | 8/8/14 | Highlands | 662814220366340 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/3/14 | 8/8/14 | Highlands | 662814220366340 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/3/14 | 8/8/14 | Highlands | 662814220366370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/3/14 | 8/8/14 | Highlands | 662814220366370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/3/14 | 8/8/14 | Ashland | 662814220366700 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/3/14 | 8/8/14 | Ashland | 662814220366700 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/3/14 | 8/8/14 | Ashland | 662814220366840 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/3/14 | 8/8/14 | Ashland | 662814220366840 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/3/14 | 10/28/14 | Highlands | 662814301362480 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/3/14 | 10/28/14 | Highlands | 662814301362480 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371120 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371120 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/9/14 | 8/14/14 | Ashland | 662814226371310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482110 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482110 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482180 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482180 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482220 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482220 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/9/14 | 8/15/14 | Highlands | 662814227482320 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/10/14 | 8/14/14 | Ashland | 662814226371190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/10/14 | 8/14/14 | Ashland | 662814226371190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/14/14 | Ashland | 662814226371230 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/10/14 | 8/14/14 | Ashland | 662814226371230 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/14 | 8/15/14 | Ashland | 662814227337960 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/10/14 | 8/15/14 | Ashland | 662814227337960 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/10/14 | 8/15/14 | Highlands | 662814227482330 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380290 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/16/14 | 8/20/14 | Ashland | 662814232380290 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/16/14 | 8/21/14 | Highlands | 662814233367940 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/16/14 | 8/21/14 | Highlands | 662814233367940 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/16/14 | 8/21/14 | Highlands | 662814233368000 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/16/14 | 8/21/14 | Highlands | 662814233368000 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/16/14 | 8/21/14 | Highlands | 662814233368080 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/16/14 | 8/21/14 | Highlands | 662814233368080 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/16/14 | 8/21/14 | Highlands | 662814233368160 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380200 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380200 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380280 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380280 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380300 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/17/14 | 8/20/14 | Ashland | 662814232380300 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/17/14 | 8/21/14 | Highlands | 662814233367950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/17/14 | 8/21/14 | Highlands | 662814233367950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/17/14 | 8/21/14 | Highlands | 662814233368010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/14 | 8/21/14 | Highlands | 662814233368010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/17/14 | 8/21/14 | Highlands | 662814233368090 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/17/14 | 8/21/14 | Highlands | 662814233368090 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/17/14 | 8/21/14 | Highlands | 662814233368170 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336340 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336340 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336400 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336400 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/23/14 | 8/26/14 | Highlands | 662814238336480 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/23/14 | 8/26/14 | Ashland | 662814238336830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 8/23/14 | 8/26/14 | Ashland | 662814238336830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 8/24/14 | 8/26/14 | Highlands | 662814238336330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/24/14 | 8/26/14 | Highlands | 662814238336330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/24/14 | 8/26/14 | Highlands | 662814238336470 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380350 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380350 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380560 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380560 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/30/14 | 9/3/14 | Highlands | 662814246380720 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380580 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380580 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 8/31/14 | 9/3/14 | Highlands | 662814246380730 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383510 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383510 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383610 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/14 | 9/10/14 | Highlands | 662814253383610 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383650 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383650 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383700 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383700 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/6/14 | 9/10/14 | Highlands | 662814253383810 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 9/6/14 | 9/10/14 | Ashland | 662814253384050 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/6/14 | 9/10/14 | Ashland | 662814253384050 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383520 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383520 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383620 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383620 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383660 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383660 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383710 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383710 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/7/14 | 9/10/14 | Highlands | 662814253383820 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 9/7/14 | 9/10/14 | Ashland | 662814253384060 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/7/14 | 9/10/14 | Ashland | 662814253384060 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/13/14 | 9/18/14 | Highlands | 662814261419950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/13/14 | 9/18/14 | Highlands | 662814261419950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420010 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420010 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420100 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420100 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/13/14 | 9/18/14 | Highlands | 662814261420150 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 9/13/14 | 9/18/14 | Ashland | 662814261420200 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/13/14 | 9/18/14 | Ashland | 662814261420200 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/14/14 | 9/18/14 | Highlands | 662814261419960 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/14/14 | 9/18/14 | Highlands | 662814261419960 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/14/14 | 9/18/14 | Highlands | 662814261420050 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/14 | 9/18/14 | Highlands | 662814261420050 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/14/14 | 9/18/14 | Highlands | 662814261420110 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/14/14 | 9/18/14 | Highlands | 662814261420110 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/14/14 | 9/18/14 | Highlands | 662814261420160 | 1 | J2820 | 1093818551 | 1952370066 | $937.50 | $261.64 | $937.50 | $261.64 |
| 9/14/14 | 9/18/14 | Ashland | 662814261420210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/14/14 | 9/18/14 | Ashland | 662814261420210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/20/14 | 9/24/14 | Highlands | 662814267396590 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/20/14 | 9/24/14 | Highlands | 662814267396590 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/20/14 | 9/22/14 | Ashland | 822214265205530 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/20/14 | 9/22/14 | Ashland | 822214265205530 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/21/14 | 9/22/14 | Ashland | 822214265205540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/21/14 | 9/22/14 | Ashland | 822214265205540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431240 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431240 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431310 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431310 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/27/14 | 9/30/14 | Highlands | 662814273431370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/27/14 | 9/30/14 | Ashland | 662814273431450 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/27/14 | 9/30/14 | Ashland | 662814273431450 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/27/14 | 9/30/14 | Ashland | 662814273431610 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/27/14 | 9/30/14 | Ashland | 662814273431610 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/27/14 | 9/29/14 | Ashland | 822214272206830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/27/14 | 9/29/14 | Ashland | 822214272206830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431320 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $148.56 | $44.00 | $17.73 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431320 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $148.56 | $468.75 | $130.83 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $279.37 | $44.00 | $17.73 |
| 9/28/14 | 9/30/14 | Highlands | 662814273431380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $279.37 | $937.50 | $261.64 |
| 9/28/14 | 9/30/14 | Ashland | 662814273431460 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/28/14 | 9/30/14 | Ashland | 662814273431460 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/28/14 | 9/30/14 | Ashland | 662814273431620 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/14 | 9/30/14 | Ashland | 662814273431620 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 9/28/14 | 9/29/14 | Ashland | 822214272206840 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $279.37 | $37.00 | $17.73 |
| 9/28/14 | 9/29/14 | Ashland | 822214272206840 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $279.37 | $937.50 | $261.64 |
| 10/4/14 | 10/7/14 | Ashland | 662814280389210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/4/14 | 10/7/14 | Ashland | 662814280389210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504450 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504450 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504500 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $135.83 | $44.00 | $17.73 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504500 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $135.83 | $468.75 | $118.10 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504560 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/4/14 | 10/8/14 | Highlands | 662814281504560 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/4/14 | 10/10/14 | Ashland | 662814283377760 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/4/14 | 10/10/14 | Ashland | 662814283377760 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/5/14 | 10/7/14 | Ashland | 662814280389220 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/5/14 | 10/7/14 | Ashland | 662814280389220 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504340 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504340 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504460 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504460 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504510 | 2 | 96372 | 1093818551 | 1952370066 | $512.75 | $135.83 | $44.00 | $17.73 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504510 | 1 | J2820 | 1093818551 | 1952370066 | $512.75 | $135.83 | $468.75 | $118.10 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504570 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/5/14 | 10/8/14 | Highlands | 662814281504570 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/5/14 | 10/10/14 | Ashland | 662814283377780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/5/14 | 10/10/14 | Ashland | 662814283377780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/11/14 | 10/14/14 | Highlands | 662814287368120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/11/14 | 10/14/14 | Highlands | 662814287368120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/11/14 | 10/14/14 | Highlands | 662814287368200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/11/14 | 10/14/14 | Highlands | 662814287368200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/11/14 | 10/15/14 | Ashland | 662814288422880 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/11/14 | 10/15/14 | Ashland | 662814288422880 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/14 | 10/15/14 | Ashland | 662814288422970 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/11/14 | 10/15/14 | Ashland | 662814288422970 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/11/14 | 10/15/14 | Ashland | 662814288423200 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/11/14 | 10/15/14 | Ashland | 662814288423200 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/11/14 | 10/28/14 | Ashland | 822214301125530 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/11/14 | 10/28/14 | Ashland | 822214301125530 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/12/14 | 10/14/14 | Highlands | 662814287368210 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/12/14 | 10/14/14 | Highlands | 662814287368210 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/12/14 | 10/15/14 | Ashland | 662814288422900 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/12/14 | 10/15/14 | Ashland | 662814288422900 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/12/14 | 10/15/14 | Ashland | 662814288422990 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/12/14 | 10/15/14 | Ashland | 662814288422990 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/12/14 | 10/15/14 | Ashland | 662814288423210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/12/14 | 10/15/14 | Ashland | 662814288423210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/12/14 | 10/28/14 | Ashland | 822214301125540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/12/14 | 10/28/14 | Ashland | 822214301125540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/18/14 | 10/28/14 | Highlands | 662814301361950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/18/14 | 10/28/14 | Highlands | 662814301361950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/18/14 | 10/28/14 | Highlands | 662814301363080 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/18/14 | 10/28/14 | Highlands | 662814301363080 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/18/14 | 2/16/15 | Ashland | 662815047356170 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/18/14 | 2/16/15 | Ashland | 662815047356170 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/18/14 | 10/28/14 | Ashland | 822214301125570 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/18/14 | 10/28/14 | Ashland | 822214301125570 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/19/14 | 10/27/14 | Highlands | 662814300382950 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/19/14 | 10/27/14 | Highlands | 662814300382950 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/19/14 | 10/28/14 | Highlands | 662814301363090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 10/19/14 | 10/28/14 | Highlands | 662814301363090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 10/19/14 | 2/16/15 | Ashland | 662815047356180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/19/14 | 2/16/15 | Ashland | 662815047356180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/19/14 | 10/28/14 | Ashland | 822214301125580 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/19/14 | 10/28/14 | Ashland | 822214301125580 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/25/14 | 10/29/14 | Ashland | 662814302361760 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/14 | 10/29/14 | Ashland | 662814302361760 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/25/14 | 10/28/14 | Ashland | 822214301125630 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/25/14 | 10/28/14 | Ashland | 822214301125630 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/26/14 | 10/29/14 | Ashland | 662814302361770 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/26/14 | 10/29/14 | Ashland | 662814302361770 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 10/26/14 | 10/28/14 | Ashland | 822214301125640 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 10/26/14 | 10/28/14 | Ashland | 822214301125640 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/1/14 | 11/3/14 | Ashland | 662814307409790 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/1/14 | 11/3/14 | Ashland | 662814307409790 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/2/14 | 11/3/14 | Ashland | 662814307409800 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/2/14 | 11/3/14 | Ashland | 662814307409800 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/8/14 | 11/11/14 | Highlands | 662814315362300 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/8/14 | 11/11/14 | Highlands | 662814315362300 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 11/8/14 | 11/11/14 | Highlands | 662814315362320 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/8/14 | 11/11/14 | Highlands | 662814315362320 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 11/8/14 | 11/11/14 | Ashland | 662814315362400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/8/14 | 11/11/14 | Ashland | 662814315362400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/8/14 | 11/11/14 | Ashland | 822214315115300 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $0.00 | $37.00 | $0.00 |
| 11/8/14 | 11/11/14 | Ashland | 822214315115300 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $0.00 | $937.50 | $0.00 |
| 11/9/14 | 11/11/14 | Highlands | 662814315362330 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/9/14 | 11/11/14 | Highlands | 662814315362330 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 11/9/14 | 11/11/14 | Ashland | 662814315362410 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/9/14 | 11/11/14 | Ashland | 662814315362410 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/9/14 | 11/11/14 | Ashland | 822214315115310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $0.00 | $37.00 | $0.00 |
| 11/9/14 | 11/11/14 | Ashland | 822214315115310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $0.00 | $937.50 | $0.00 |
| 11/15/14 | 11/18/14 | Highlands | 662814322325370 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/15/14 | 11/18/14 | Highlands | 662814322325370 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 11/15/14 | 11/18/14 | Highlands | 662814322325540 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/15/14 | 11/18/14 | Highlands | 662814322325540 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 11/15/14 | 11/18/14 | Ashland | 662814322325690 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/15/14 | 11/18/14 | Ashland | 662814322325690 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/16/14 | 11/18/14 | Highlands | 662814322325380 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 11/16/14 | 11/18/14 | Highlands | 662814322325380 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/14 | 11/18/14 | Ashland | 662814322325700 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/16/14 | 11/18/14 | Ashland | 662814322325700 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/22/14 | 11/25/14 | Ashland | 662814329320440 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/22/14 | 11/25/14 | Ashland | 662814329320440 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 11/23/14 | 11/25/14 | Ashland | 662814329320450 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 11/23/14 | 11/25/14 | Ashland | 662814329320450 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/6/14 | 12/8/14 | Ashland | 662814342437460 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/6/14 | 12/8/14 | Ashland | 662814342437460 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/7/14 | 12/31/14 | Ashland | 662814365360140 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/7/14 | 12/31/14 | Ashland | 662814365360140 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290890 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290890 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290930 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290930 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290980 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/13/14 | 12/16/14 | Highlands | 662814350290980 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Highlands | 662814350291030 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/13/14 | 12/16/14 | Highlands | 662814350291030 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Ashland | 662814350291180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/13/14 | 12/16/14 | Ashland | 662814350291180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/13/14 | 12/16/14 | Ashland | 662814350291550 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/13/14 | 12/16/14 | Ashland | 662814350291550 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290900 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290900 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290940 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290940 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/14/14 | 12/16/14 | Highlands | 662814350290990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Highlands | 662814350291040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $253.93 | $44.00 | $17.73 |
| 12/14/14 | 12/16/14 | Highlands | 662814350291040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Ashland | 662814350291190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/14/14 | 12/16/14 | Ashland | 662814350291190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/14/14 | 12/16/14 | Ashland | 662814350291560 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/14 | 12/16/14 | Ashland | 662814350291560 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/20/14 | 12/23/14 | Ashland | 662814357366830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/20/14 | 12/23/14 | Ashland | 662814357366830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/20/14 | 12/23/14 | Ashland | 662814357368040 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/20/14 | 12/23/14 | Ashland | 662814357368040 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/20/14 | 12/31/14 | Ashland | 662814365360250 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/20/14 | 12/31/14 | Ashland | 662814365360250 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/21/14 | 12/23/14 | Ashland | 662814357366840 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/21/14 | 12/23/14 | Ashland | 662814357366840 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/21/14 | 12/31/14 | Ashland | 662814365360270 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/21/14 | 12/31/14 | Ashland | 662814365360270 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/27/14 | 12/29/14 | Ashland | 662814363482210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/27/14 | 12/29/14 | Ashland | 662814363482210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/27/14 | 1/12/15 | Ashland | 662815012331520 | 1 | J2820 | 1760592133 | 1952370066 | $937.50 | $236.20 | $937.50 | $236.20 |
| 12/28/14 | 12/29/14 | Ashland | 662814363482220 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $253.93 | $37.00 | $17.73 |
| 12/28/14 | 12/29/14 | Ashland | 662814363482220 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $253.93 | $937.50 | $236.20 |
| 12/28/14 | 1/12/15 | Ashland | 662815012331530 | 1 | J2820 | 1760592133 | 1952370066 | $937.50 | $236.20 | $937.50 | $236.20 |
| 1/3/15 | 1/6/15 | Ashland | 822215006108030 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/3/15 | 1/6/15 | Ashland | 822215006108030 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/4/15 | 1/6/15 | Ashland | 822215006108040 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/4/15 | 1/6/15 | Ashland | 822215006108040 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/10/15 | 1/12/15 | Ashland | 822215012153500 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/10/15 | 1/12/15 | Ashland | 822215012153500 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/11/15 | 1/28/15 | Ashland | 822215028310790 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/11/15 | 1/28/15 | Ashland | 822215028310790 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365690 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365690 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365740 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365740 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365820 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/17/15 | 1/19/15 | Highlands | 662815019365820 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/17/15 | 1/19/15 | Ashland | 662815019366200 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/17/15 | 1/19/15 | Ashland | 662815019366200 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/15 | 1/19/15 | Highlands | 662815019365700 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/18/15 | 1/19/15 | Highlands | 662815019365700 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/18/15 | 1/19/15 | Highlands | 662815019365750 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/18/15 | 1/19/15 | Highlands | 662815019365750 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/18/15 | 1/19/15 | Highlands | 662815019365830 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $277.83 | $44.00 | $17.94 |
| 1/18/15 | 1/19/15 | Highlands | 662815019365830 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $277.83 | $937.50 | $259.89 |
| 1/18/15 | 1/19/15 | Ashland | 662815019366210 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/18/15 | 1/19/15 | Ashland | 662815019366210 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/24/15 | 1/27/15 | Ashland | 662815027314920 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/24/15 | 1/27/15 | Ashland | 662815027314920 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/24/15 | 2/2/15 | Ashland | 822215033179940 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/24/15 | 2/2/15 | Ashland | 822215033179940 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/25/15 | 1/27/15 | Ashland | 662815027314930 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/25/15 | 1/27/15 | Ashland | 662815027314930 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/25/15 | 2/2/15 | Ashland | 822215033179950 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/25/15 | 2/2/15 | Ashland | 822215033179950 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 1/31/15 | 2/10/15 | Ashland | 822215041126830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 1/31/15 | 2/10/15 | Ashland | 822215041126830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 2/1/15 | 2/10/15 | Ashland | 822215041126840 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 2/1/15 | 2/10/15 | Ashland | 822215041126840 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 2/14/15 | 2/16/15 | Ashland | 822215047156740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 2/14/15 | 2/16/15 | Ashland | 822215047156740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 2/15/15 | 2/16/15 | Ashland | 822215047156750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 2/15/15 | 2/16/15 | Ashland | 822215047156750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 2/28/15 | 3/4/15 | Ashland | 662815063328030 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 2/28/15 | 3/4/15 | Ashland | 662815063328030 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/1/15 | 3/6/15 | Ashland | 662815065270460 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/1/15 | 3/6/15 | Ashland | 662815065270460 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/7/15 | 3/11/15 | Ashland | 662815070352010 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/7/15 | 3/11/15 | Ashland | 662815070352010 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/8/15 | 3/11/15 | Ashland | 662815070352030 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/8/15 | 3/11/15 | Ashland | 662815070352030 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/14/15 | 3/17/15 | Ashland | 662815076308030 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/15 | 3/17/15 | Ashland | 662815076308030 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/15/15 | 3/17/15 | Ashland | 662815076308040 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/15/15 | 3/17/15 | Ashland | 662815076308040 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/21/15 | 3/25/15 | Ashland | 662815084374080 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/21/15 | 3/25/15 | Ashland | 662815084374080 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/21/15 | 3/25/15 | Ashland | 662815084374120 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/21/15 | 3/25/15 | Ashland | 662815084374120 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/22/15 | 3/24/15 | Ashland | 662815083433740 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/22/15 | 3/24/15 | Ashland | 662815083433740 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/22/15 | 3/25/15 | Ashland | 662815084374090 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/22/15 | 3/25/15 | Ashland | 662815084374090 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/28/15 | 3/31/15 | Ashland | 662815090317010 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/28/15 | 3/31/15 | Ashland | 662815090317010 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 3/29/15 | 3/31/15 | Ashland | 662815090317020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $277.83 | $37.00 | $17.94 |
| 3/29/15 | 3/31/15 | Ashland | 662815090317020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $277.83 | $937.50 | $259.89 |
| 4/4/15 | 4/8/15 | Ashland | 662815098323820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/4/15 | 4/8/15 | Ashland | 662815098323820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/5/15 | 4/8/15 | Ashland | 662815098323830 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/5/15 | 4/8/15 | Ashland | 662815098323830 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/11/15 | 4/14/15 | Ashland | 662815104319330 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/11/15 | 4/14/15 | Ashland | 662815104319330 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/12/15 | 4/14/15 | Ashland | 662815104319340 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/12/15 | 4/14/15 | Ashland | 662815104319340 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/18/15 | 4/21/15 | Ashland | 662815111355650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/18/15 | 4/21/15 | Ashland | 662815111355650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/18/15 | 4/21/15 | Ashland | 662815111355760 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/18/15 | 4/21/15 | Ashland | 662815111355760 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/19/15 | 4/21/15 | Ashland | 662815111355660 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/19/15 | 4/21/15 | Ashland | 662815111355660 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 4/19/15 | 4/21/15 | Ashland | 662815111355720 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 4/19/15 | 4/21/15 | Ashland | 662815111355720 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/2/15 | 5/6/15 | Highlands | 662815126375530 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/2/15 | 5/6/15 | Highlands | 662815126375530 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/15 | 5/7/15 | Highlands | 662815127519130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/2/15 | 5/7/15 | Highlands | 662815127519130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/3/15 | 5/7/15 | Highlands | 662815127519090 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/3/15 | 5/7/15 | Highlands | 662815127519090 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/3/15 | 5/7/15 | Highlands | 662815127519150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/3/15 | 5/7/15 | Highlands | 662815127519150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479630 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479630 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479920 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479920 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479980 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/9/15 | 5/21/15 | Highlands | 662815141479980 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Highlands | 662815141480140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/9/15 | 5/21/15 | Highlands | 662815141480140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Ashland | 662815141537450 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/9/15 | 5/21/15 | Ashland | 662815141537450 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/9/15 | 5/21/15 | Ashland | 662815141538110 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/9/15 | 5/21/15 | Ashland | 662815141538110 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479640 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479640 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479930 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479930 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479990 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/10/15 | 5/21/15 | Highlands | 662815141479990 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Highlands | 662815141480150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/10/15 | 5/21/15 | Highlands | 662815141480150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Ashland | 662815141537470 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/10/15 | 5/21/15 | Ashland | 662815141537470 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/10/15 | 5/21/15 | Ashland | 662815141538130 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/10/15 | 5/21/15 | Ashland | 662815141538130 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/16/15 | 5/18/15 | Highlands | 662815138586130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/16/15 | 5/18/15 | Highlands | 662815138586130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/16/15 | 5/18/15 | Highlands | 662815138586150 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/15 | 5/18/15 | Highlands | 662815138586150 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/16/15 | 5/18/15 | Highlands | 662815138586190 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/16/15 | 5/18/15 | Highlands | 662815138586190 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/16/15 | 5/18/15 | Ashland | 662815138586410 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/16/15 | 5/18/15 | Ashland | 662815138586410 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/16/15 | 5/18/15 | Ashland | 662815138586590 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/16/15 | 5/18/15 | Ashland | 662815138586590 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586140 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586140 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586200 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/17/15 | 5/18/15 | Highlands | 662815138586200 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586350 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586350 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586420 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586420 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586600 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/17/15 | 5/18/15 | Ashland | 662815138586600 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/23/15 | 5/26/15 | Highlands | 662815146339120 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/23/15 | 5/26/15 | Highlands | 662815146339120 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/23/15 | 5/26/15 | Ashland | 662815146339330 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/23/15 | 5/26/15 | Ashland | 662815146339330 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/24/15 | 5/26/15 | Highlands | 662815146339130 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/24/15 | 5/26/15 | Highlands | 662815146339130 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/24/15 | 5/26/15 | Ashland | 662815146339340 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/24/15 | 5/26/15 | Ashland | 662815146339340 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/30/15 | 6/1/15 | Highlands | 662815152389600 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/30/15 | 6/1/15 | Highlands | 662815152389600 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/30/15 | 6/12/15 | Ashland | 662815163308560 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/30/15 | 6/12/15 | Ashland | 662815163308560 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/30/15 | 6/12/15 | Ashland | 662815163309190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/30/15 | 6/12/15 | Ashland | 662815163309190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/15 | 6/1/15 | Highlands | 662815152389610 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.93 | $44.00 | $17.94 |
| 5/31/15 | 6/1/15 | Highlands | 662815152389610 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.93 | $937.50 | $248.99 |
| 5/31/15 | 6/12/15 | Ashland | 662815163308580 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/31/15 | 6/12/15 | Ashland | 662815163308580 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 5/31/15 | 6/12/15 | Ashland | 662815163309220 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 5/31/15 | 6/12/15 | Ashland | 662815163309220 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392470 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392470 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392590 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392590 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392620 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/6/15 | 6/10/15 | Ashland | 662815161392620 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/7/15 | 6/10/15 | Ashland | 662815161392600 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/7/15 | 6/10/15 | Ashland | 662815161392600 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340690 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340690 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340770 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/20/15 | 6/22/15 | Ashland | 662815173340770 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340660 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340660 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340700 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340700 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.93 | $37.00 | $17.94 |
| 6/21/15 | 6/22/15 | Ashland | 662815173340780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.93 | $937.50 | $248.99 |
| 7/4/15 | 7/6/15 | Ashland | 662815187277480 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/4/15 | 7/6/15 | Ashland | 662815187277480 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/4/15 | 7/6/15 | Ashland | 662815187277570 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/4/15 | 7/6/15 | Ashland | 662815187277570 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/5/15 | 7/6/15 | Ashland | 662815187277490 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/5/15 | 7/6/15 | Ashland | 662815187277490 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/5/15 | 7/6/15 | Ashland | 662815187277580 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/15 | 7/6/15 | Ashland | 662815187277580 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/11/15 | 7/13/15 | Ashland | 662815194397990 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/11/15 | 7/13/15 | Ashland | 662815194397990 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/11/15 | 7/13/15 | Ashland | 662815194398050 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/11/15 | 7/13/15 | Ashland | 662815194398050 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/11/15 | 7/13/15 | Ashland | 662815194398180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/11/15 | 7/13/15 | Ashland | 662815194398180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/18/15 | 7/21/15 | Ashland | 662815202383380 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/18/15 | 7/21/15 | Ashland | 662815202383380 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/18/15 | 7/21/15 | Ashland | 662815202383520 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/18/15 | 7/21/15 | Ashland | 662815202383520 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/19/15 | 7/21/15 | Ashland | 662815202383530 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/19/15 | 7/21/15 | Ashland | 662815202383530 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/25/15 | 7/29/15 | Ashland | 662815210351960 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/25/15 | 7/29/15 | Ashland | 662815210351960 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/25/15 | 7/29/15 | Ashland | 662815210352260 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/25/15 | 7/29/15 | Ashland | 662815210352260 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 7/26/15 | 7/29/15 | Ashland | 662815210351970 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 7/26/15 | 7/29/15 | Ashland | 662815210351970 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/1/15 | 8/3/15 | Ashland | 662815215342820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/1/15 | 8/3/15 | Ashland | 662815215342820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/1/15 | 8/3/15 | Ashland | 662815215343010 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/1/15 | 8/3/15 | Ashland | 662815215343010 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/2/15 | 8/3/15 | Ashland | 662815215343020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/2/15 | 8/3/15 | Ashland | 662815215343020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/2/15 | 8/5/15 | Ashland | 662815217337770 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/2/15 | 8/5/15 | Ashland | 662815217337770 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/8/15 | 8/10/15 | Ashland | 662815222403650 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/8/15 | 8/10/15 | Ashland | 662815222403650 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/8/15 | 8/10/15 | Ashland | 662815222403800 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/8/15 | 8/10/15 | Ashland | 662815222403800 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/9/15 | 8/10/15 | Ashland | 662815222403660 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/9/15 | 8/10/15 | Ashland | 662815222403660 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/15 | 8/10/15 | Ashland | 662815222403810 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/9/15 | 8/10/15 | Ashland | 662815222403810 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/22/15 | 8/24/15 | Ashland | 662815236392230 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/22/15 | 8/24/15 | Ashland | 662815236392230 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/22/15 | 8/24/15 | Ashland | 662815236392340 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/22/15 | 8/24/15 | Ashland | 662815236392340 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/23/15 | 8/24/15 | Ashland | 662815236392240 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/23/15 | 8/24/15 | Ashland | 662815236392240 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 8/23/15 | 8/24/15 | Ashland | 662815236392350 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 8/23/15 | 8/24/15 | Ashland | 662815236392350 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/5/15 | 9/7/15 | Ashland | 662815250351670 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/5/15 | 9/7/15 | Ashland | 662815250351670 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/5/15 | 9/7/15 | Ashland | 662815250351750 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/5/15 | 9/7/15 | Ashland | 662815250351750 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/6/15 | 9/7/15 | Ashland | 662815250351790 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/6/15 | 9/7/15 | Ashland | 662815250351790 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/12/15 | 9/14/15 | Ashland | 662815257480110 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/12/15 | 9/14/15 | Ashland | 662815257480110 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/12/15 | 9/14/15 | Ashland | 662815257480170 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/12/15 | 9/14/15 | Ashland | 662815257480170 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/13/15 | 9/14/15 | Ashland | 662815257480120 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/13/15 | 9/14/15 | Ashland | 662815257480120 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/13/15 | 9/14/15 | Ashland | 662815257480180 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/13/15 | 9/14/15 | Ashland | 662815257480180 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502100 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502100 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502110 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502110 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502160 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502160 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502250 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/19/15 | 9/21/15 | Highlands | 662815264502250 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415020 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/15 | 9/22/15 | Highlands | 662815265415020 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415040 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415040 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415070 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415070 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415260 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.82 | $44.00 | $18.03 |
| 9/20/15 | 9/22/15 | Highlands | 662815265415260 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.82 | $937.50 | $248.79 |
| 9/26/15 | 9/28/15 | Ashland | 662815271401810 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/26/15 | 9/28/15 | Ashland | 662815271401810 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/27/15 | 9/28/15 | Ashland | 662815271401820 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/27/15 | 9/28/15 | Ashland | 662815271401820 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 9/27/15 | 9/28/15 | Ashland | 662815271401950 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.82 | $37.00 | $18.03 |
| 9/27/15 | 9/28/15 | Ashland | 662815271401950 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.82 | $937.50 | $248.79 |
| 10/4/15 | 10/15/15 | Highlands | 662815288408890 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.38 | $44.00 | $18.03 |
| 10/4/15 | 10/15/15 | Highlands | 662815288408890 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.38 | $937.50 | $248.35 |
| 10/4/15 | 10/15/15 | Highlands | 662815288408960 | 2 | 96372 | 1093818551 | 1952370066 | $981.50 | $266.38 | $44.00 | $18.03 |
| 10/4/15 | 10/15/15 | Highlands | 662815288408960 | 1 | J2820 | 1093818551 | 1952370066 | $981.50 | $266.38 | $937.50 | $248.35 |
| 10/10/15 | 10/19/15 | Ashland | 662815292374470 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 10/10/15 | 10/19/15 | Ashland | 662815292374470 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 10/11/15 | 10/19/15 | Ashland | 662815292374480 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 10/11/15 | 10/19/15 | Ashland | 662815292374480 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 10/24/15 | 10/26/15 | Ashland | 662815299435110 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 10/24/15 | 10/26/15 | Ashland | 662815299435110 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 10/25/15 | 12/8/15 | Ashland | 662815342401520 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 10/25/15 | 12/8/15 | Ashland | 662815342401520 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 10/31/15 | 12/29/15 | Ashland | 662815363304310 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 10/31/15 | 12/29/15 | Ashland | 662815363304310 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/1/15 | 11/3/15 | Ashland | 662815307339030 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/1/15 | 11/3/15 | Ashland | 662815307339030 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/1/15 | 11/3/15 | Ashland | 662815307339190 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/1/15 | 11/3/15 | Ashland | 662815307339190 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/7/15 | 11/12/15 | Ashland | 662815316376130 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/7/15 | 11/12/15 | Ashland | 662815316376130 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/15 | 11/12/15 | Ashland | 662815316376440 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/7/15 | 11/12/15 | Ashland | 662815316376440 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/7/15 | 11/12/15 | Ashland | 662815316376510 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/7/15 | 11/12/15 | Ashland | 662815316376510 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/8/15 | 11/12/15 | Ashland | 662815316376140 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/8/15 | 11/12/15 | Ashland | 662815316376140 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/8/15 | 11/12/15 | Ashland | 662815316376520 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/8/15 | 11/12/15 | Ashland | 662815316376520 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/14/15 | 11/16/15 | Ashland | 662815320364480 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/14/15 | 11/16/15 | Ashland | 662815320364480 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364490 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364490 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364520 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364520 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364540 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/15/15 | 11/16/15 | Ashland | 662815320364540 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/21/15 | 11/23/15 | Ashland | 662815327452880 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/21/15 | 11/23/15 | Ashland | 662815327452880 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/22/15 | 11/23/15 | Ashland | 662815327452890 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/22/15 | 11/23/15 | Ashland | 662815327452890 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/28/15 | 11/30/15 | Ashland | 662815334381440 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/28/15 | 11/30/15 | Ashland | 662815334381440 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/28/15 | 11/30/15 | Ashland | 662815334382010 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/28/15 | 11/30/15 | Ashland | 662815334382010 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/28/15 | 11/30/15 | Ashland | 662815334382050 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/28/15 | 11/30/15 | Ashland | 662815334382050 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/29/15 | 11/30/15 | Ashland | 662815334381460 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/29/15 | 11/30/15 | Ashland | 662815334381460 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/29/15 | 11/30/15 | Ashland | 662815334382020 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/29/15 | 11/30/15 | Ashland | 662815334382020 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 11/29/15 | 11/30/15 | Ashland | 662815334382060 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 11/29/15 | 11/30/15 | Ashland | 662815334382060 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/5/15 | 12/7/15 | Ashland | 662815341353390 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/15 | 12/7/15 | Ashland | 662815341353390 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/5/15 | 12/7/15 | Ashland | 662815341353780 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/5/15 | 12/7/15 | Ashland | 662815341353780 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/6/15 | 12/7/15 | Ashland | 662815341353400 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/6/15 | 12/7/15 | Ashland | 662815341353400 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/6/15 | 12/7/15 | Ashland | 662815341353790 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/6/15 | 12/7/15 | Ashland | 662815341353790 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/12/15 | 12/14/15 | Ashland | 662815348363140 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/12/15 | 12/14/15 | Ashland | 662815348363140 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/13/15 | 12/14/15 | Ashland | 662815348363150 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/13/15 | 12/14/15 | Ashland | 662815348363150 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/26/15 | 12/28/15 | Ashland | 662815362283440 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/26/15 | 12/28/15 | Ashland | 662815362283440 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| 12/27/15 | 12/28/15 | Ashland | 662815362283450 | 2 | 96372 | 1760592133 | 1952370066 | $974.50 | $266.38 | $37.00 | $18.03 |
| 12/27/15 | 12/28/15 | Ashland | 662815362283450 | 1 | J2820 | 1760592133 | 1952370066 | $974.50 | $266.38 | $937.50 | $248.35 |
| | | | | | | | | | | ######### | ######### |