# EXHIBIT 15B

| DTE FIRST SVC | NUM ICN | PROC CODE | BILL NAM PROVIDER | PERF PROV NPI | NAM MCO | DTE BILLED | AMT BILLED | AMT PAID | AMT ENCOUNTER |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/12 | 7517106209250 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/28/13 | $750.00 | $0.00 | $42.62 |
| 7/1/12 | 7517129012202 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/27/12 | $750.00 | $0.00 | $0.00 |
| 7/1/12 | 7517206046433 | J2820 | Ashland | 1952370066 | | 9/4/12 | $750.00 | $50.23 | $0.00 |
| 7/1/12 | 7517211167892 | J2820 | Ashland | 1952370066 | | 7/18/12 | $750.00 | $0.00 | $0.00 |
| 7/7/12 | 7517106209250 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/28/13 | $750.00 | $0.00 | $42.62 |
| 7/7/12 | 7517129008738 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/27/12 | $750.00 | $0.00 | $0.00 |
| 7/7/12 | 7517211082468 | J2820 | Ashland | 1952370066 | | 8/6/12 | $750.00 | $50.23 | $0.00 |
| 7/7/12 | 7517211167892 | J2820 | Ashland | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/8/12 | 7517207009782 | J2820 | Ashland | 1952370066 | | 8/6/12 | $750.00 | $50.23 | $0.00 |
| 7/8/12 | 7517211167892 | J2820 | Ashland | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/21/12 | 7517211082468 | J2820 | Ashland | 1952370066 | | 8/17/12 | $750.00 | $50.23 | $0.00 |
| 7/21/12 | 7517211167853 | J2820 | Ashland | 1952370066 | | 8/8/12 | $750.00 | $0.00 | $0.00 |
| 7/21/12 | 7517233004629 | J2820 | Ashland | 1952370066 | | 12/7/12 | $750.00 | $0.00 | $0.00 |
| 7/21/12 | 7517234007104 | J2820 | Ashland | 1952370066 | | 12/20/12 | $750.00 | $50.23 | $0.00 |
| 7/22/12 | 7517211155335 | J2820 | Ashland | 1952370066 | | 8/8/12 | $750.00 | $0.00 | $0.00 |
| 7/22/12 | 7517211155335 | J2820 | Ashland | 1952370066 | | 8/17/12 | $750.00 | $50.23 | $0.00 |
| 7/22/12 | 7517233004629 | J2820 | Ashland | 1952370066 | | 12/20/12 | $750.00 | $50.23 | $0.00 |
| 7/22/12 | 7517233004629 | J2820 | Ashland | 1952370066 | | 12/7/12 | $750.00 | $0.00 | $0.00 |
| 7/28/12 | 7517207036331 | J2820 | Ashland | 1952370066 | | 8/15/12 | $750.00 | $50.23 | $0.00 |
| 7/29/12 | 7517210010696 | J2820 | Ashland | 1952370066 | | 8/15/12 | $750.00 | $50.23 | $0.00 |
| 8/4/12 | 7517235095313 | J2820 | Ashland | 1952370066 | | 8/22/12 | $750.00 | $50.23 | $0.00 |
| 8/5/12 | 7517235090441 | J2820 | Ashland | 1952370066 | | 8/22/12 | $750.00 | $50.23 | $0.00 |
| 8/11/12 | 7517211086380 | J2820 | Ashland | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/12/12 | 7517207015872 | J2820 | Ashland | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/18/12 | 7517206046433 | J2820 | Ashland | 1952370066 | | 9/3/12 | $750.00 | $50.23 | $0.00 |
| 8/19/12 | 7517206046433 | J2820 | Ashland | 1952370066 | | 9/3/12 | $750.00 | $50.23 | $0.00 |
| 9/1/12 | 7517205088803 | J2820 | Ashland | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/2/12 | 7516313033294 | J2820 | Ashland | 1952370066 | | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/2/12 | 7516313074561 | J2820 | Ashland | 1952370066 | | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/2/12 | 7516313132419 | J2820 | Ashland | 1952370066 | | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/2/12 | 7517205095644 | J2820 | Ashland | 1952370066 | | 9/28/12 | $750.00 | $0.00 | $0.00 |
| 9/2/12 | 7517205166670 | J2820 | Ashland | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/8/12 | 7516313041507 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 7516313052371 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 7516318038371 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 7517205037296 | J2820 | Ashland | 1952370066 | 10/4/12 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 7517206037409 | J2820 | Ashland | 1952370066 | 9/27/12 | $750.00 | $50.23 | $0.00 |
| 9/9/12 | 7516313045358 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/9/12 | 7516313048412 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/9/12 | 7516320004282 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/9/12 | 7517205037972 | J2820 | Ashland | 1952370066 | 10/4/12 | $750.00 | $0.00 | $0.00 |
| 9/9/12 | 7517206037409 | J2820 | Ashland | 1952370066 | 9/27/12 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 7516313040740 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 7516313048412 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 7516318148896 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 7516320004282 | J2820 | Ashland | 1952370066 | 3/15/13 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 7517205027984 | J2820 | Ashland | 1952370066 | 10/15/12 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 7517205045650 | J2820 | Ashland | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 7516313033294 | J2820 | Ashland | 1952370066 | 9/3/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7516313045348 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7516313048412 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7516318148821 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7516318148870 | J2820 | Ashland | 1952370066 | 3/15/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7516320004282 | J2820 | Ashland | 1952370066 | 3/7/13 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 7517205078208 | J2820 | Ashland | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 7517205078236 | J2820 | Ashland | 1952370066 | 10/15/12 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 7516313046748 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 7516313048225 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 7516318148856 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 7517203010273 | J2820 | Ashland | 1952370066 | 10/30/12 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 7517205037965 | J2820 | Ashland | 1952370066 | 10/17/12 | $750.00 | $50.23 | $0.00 |
| 9/30/12 | 7516313045411 | J2820 | Ashland | 1952370066 | 7/24/13 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 7516313048412 | J2820 | Ashland | 1952370066 | 6/25/13 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 7516313114404 | J2820 | Ashland | 1952370066 | 3/26/13 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 7516320004282 | J2820 | Ashland | 1952370066 | 3/7/13 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 7517205018557 | J2820 | Ashland | 1952370066 | 11/6/12 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 7517205060002 | J2820 | Ashland | 1952370066 | 10/17/12 | $750.00 | $50.23 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/12 | 7517127123877 | J2820 | Ashland | 1952370066 | | 10/8/12 | $750.00 | $348.55 | $0.00 |
| 10/7/12 | 7517129005899 | J2820 | Ashland | 1952370066 | | 10/8/12 | $750.00 | $348.55 | $0.00 |
| 10/14/12 | 7517129008724 | J2820 | Ashland | 1952370066 | | 10/15/12 | $750.00 | $348.55 | $0.00 |
| 10/14/12 | 7517201080157 | J2820 | Ashland | 1952370066 | | 11/5/12 | $750.00 | $63.17 | $0.00 |
| 10/20/12 | 7517129006629 | J2820 | Ashland | 1952370066 | | 10/22/12 | $750.00 | $348.55 | $0.00 |
| 10/20/12 | 7517201080909 | J2820 | Ashland | 1952370066 | | 11/10/12 | $750.00 | $63.17 | $0.00 |
| 10/21/12 | 7517129008724 | J2820 | Ashland | 1952370066 | | 10/22/12 | $750.00 | $348.55 | $0.00 |
| 10/21/12 | 7517204055528 | J2820 | Ashland | 1952370066 | | 11/15/12 | $750.00 | $63.17 | $0.00 |
| 10/27/12 | 7517122006165 | J2820 | Ashland | 1952370066 | | 10/29/12 | $750.00 | $348.55 | $0.00 |
| 10/28/12 | 7517122005687 | J2820 | Ashland | 1952370066 | | 10/29/12 | $750.00 | $348.55 | $0.00 |
| 11/3/12 | 7517122001009 | J2820 | Ashland | 1952370066 | | 11/6/12 | $750.00 | $348.55 | $0.00 |
| 11/3/12 | 7517204041524 | J2820 | Ashland | 1952370066 | | 11/20/12 | $750.00 | $63.17 | $0.00 |
| 11/4/12 | 7517122037886 | J2820 | Ashland | 1952370066 | | 11/6/12 | $750.00 | $348.55 | $0.00 |
| 11/4/12 | 7517201080233 | J2820 | Ashland | 1952370066 | | 11/20/12 | $750.00 | $63.17 | $0.00 |
| 11/18/12 | 7517127031593 | J2820 | Ashland | 1952370066 | | 11/19/12 | $750.00 | $348.55 | $0.00 |
| 11/24/12 | 7517201019457 | J2820 | Ashland | 1952370066 | | 1/18/13 | $750.00 | $63.17 | $0.00 |
| 11/25/12 | 7517201079731 | J2820 | Ashland | 1952370066 | | 12/14/12 | $750.00 | $63.17 | $0.00 |
| 12/1/12 | 7517201068365 | J2820 | Ashland | 1952370066 | | 1/8/13 | $750.00 | $0.00 | $0.00 |
| 12/1/12 | 7517201073728 | J2820 | Ashland | 1952370066 | | 12/17/12 | $750.00 | $63.17 | $0.00 |
| 12/2/12 | 7517201017279 | J2820 | Ashland | 1952370066 | | 12/25/12 | $750.00 | $63.17 | $0.00 |
| 12/2/12 | 7517201047200 | J2820 | Ashland | 1952370066 | | 1/8/13 | $750.00 | $0.00 | $0.00 |
| 12/29/12 | 7517010034523 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 12/29/12 | 7517115090431 | J2820 | Ashland | 1952370066 | | 1/4/13 | $750.00 | $348.55 | $0.00 |
| 12/30/12 | 7517008024022 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 12/30/12 | 7517115090431 | J2820 | Ashland | 1952370066 | | 1/2/13 | $750.00 | $348.55 | $0.00 |
| 1/27/13 | 7517008024022 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 7517087145846 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 8/23/13 | $750.00 | $0.00 | $39.89 |
| 2/3/13 | 7517100071761 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 8/9/13 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 7517115090431 | J2820 | Ashland | 1952370066 | | 2/5/13 | $750.00 | $348.55 | $0.00 |
| 2/10/13 | 7516306121242 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $365.98 |
| 2/10/13 | 7517087086295 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 2/22/13 | $750.00 | $0.00 | $0.00 |
| 2/10/13 | 7517094136881 | J2820 | Ashland | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 8/23/13 | $750.00 | $0.00 | $0.18 |
| 2/10/13 | 7517108070982 | J2820 | Ashland | 1952370066 | | 2/20/13 | $750.00 | $348.55 | $0.00 |
| 3/2/13 | 7517008121569 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/2/13 | 7517010085107 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/13 | 7517008121569 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/3/13 | 7517010087688 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/9/13 | 7516320162418 | J2820 | Ashland | 1952370066 | | 4/12/13 | $750.00 | $0.00 | $0.00 |
| 3/9/13 | 7517200099584 | J2820 | Ashland | 1952370066 | | 3/28/13 | $750.00 | $59.37 | $0.00 |
| 3/10/13 | 7516320162418 | J2820 | Ashland | 1952370066 | | 4/12/13 | $750.00 | $0.00 | $0.00 |
| 3/10/13 | 7517201001768 | J2820 | Ashland | 1952370066 | | 3/28/13 | $750.00 | $59.37 | $0.00 |
| 3/17/13 | 7516320162418 | J2820 | Ashland | 1952370066 | | 4/12/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 7517010030424 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 7517200048592 | J2820 | Ashland | 1952370066 | | 4/15/13 | $750.00 | $59.37 | $0.00 |
| 3/17/13 | 7517201002306 | J2820 | Ashland | 1952370066 | | 4/3/13 | $750.00 | $59.37 | $0.00 |
| 3/23/13 | 7516320162418 | J2820 | Ashland | 1952370066 | | 4/12/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 7517009053919 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 7517016044857 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 7517200066733 | J2820 | Ashland | 1952370066 | | 4/9/13 | $750.00 | $59.37 | $0.00 |
| 3/24/13 | 7516320160944 | J2820 | Ashland | 1952370066 | | 4/12/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 7517008121569 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 7517010043021 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 7517200072593 | J2820 | Ashland | 1952370066 | | 4/9/13 | $750.00 | $59.37 | $0.00 |
| 3/30/13 | 7517164026121 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/14/13 | $750.00 | $0.00 | $386.28 |
| 3/30/13 | 7517164047558 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 7517164027629 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/14/13 | $750.00 | $0.00 | $386.28 |
| 3/31/13 | 7517164046660 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 7517164048835 | J2820 | Ashland | 1952370066 | | 5/23/13 | $750.00 | $348.55 | $0.00 |
| 5/18/13 | 7517200029222 | J2820 | Ashland | 1952370066 | | 6/6/13 | $750.00 | $53.79 | $0.00 |
| 7/20/13 | 7517072106166 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/28/13 | $750.00 | $0.00 | $359.01 |
| 7/20/13 | 7517101042448 | J2820 | Ashland | 1952370066 | | 7/23/13 | $750.00 | $348.55 | $0.00 |
| 7/20/13 | 7517198026474 | J2820 | Ashland | 1952370066 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/21/13 | 7517080107850 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/28/13 | $750.00 | $0.00 | $359.01 |
| 7/21/13 | 7517101050738 | J2820 | Ashland | 1952370066 | | 7/23/13 | $750.00 | $348.55 | $0.00 |
| 7/21/13 | 7517198026630 | J2820 | Ashland | 1952370066 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/27/13 | 7517101050738 | J2820 | Ashland | 1952370066 | | 7/30/13 | $750.00 | $348.55 | $0.00 |
| 7/27/13 | 7517228010903 | J2820 | Ashland | 1952370066 | | 1/4/14 | $750.00 | $57.20 | $0.00 |
| 8/24/13 | 7516327029269 | J2820 | Ashland | 1952370066 | | 9/10/13 | $750.00 | $0.00 | $0.00 |
| 8/24/13 | 7517071054790 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/3/13 | $750.00 | $0.00 | $359.01 |
| 8/24/13 | 7517192146606 | J2820 | Ashland | 1952370066 | | 10/21/13 | $750.00 | $57.20 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/13 | 7516327012875 | J2820 | Ashland | 1952370066 | | 9/10/13 | $750.00 | $0.00 | $0.00 |
| 8/25/13 | 7517080107850 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/13/13 | $750.00 | $0.00 | $359.01 |
| 8/25/13 | 7517192146606 | J2820 | Ashland | 1952370066 | | 10/21/13 | $750.00 | $57.20 | $0.00 |
| 8/25/13 | 7517192146606 | J2820 | Ashland | 1952370066 | | 10/21/13 | $750.00 | $0.00 | $0.00 |
| 9/1/13 | 7516332117493 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $359.01 |
| 9/14/13 | 7516327038076 | J2820 | Ashland | 1952370066 | | 9/18/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 7517072106166 | J2820 | Ashland | 1952370066 | | 9/26/13 | $750.00 | $750.00 | $0.00 |
| 9/14/13 | 7517078093724 | J2820 | Ashland | 1952370066 | | 9/26/13 | $750.00 | $750.00 | $0.00 |
| 9/14/13 | 7517086090417 | J2820 | Ashland | 1952370066 | | 9/18/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 7516327038694 | J2820 | Ashland | 1952370066 | | 9/18/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 7517071054846 | J2820 | Ashland | 1952370066 | | 9/26/13 | $750.00 | $750.00 | $0.00 |
| 9/15/13 | 7517078107687 | J2820 | Ashland | 1952370066 | | 9/26/13 | $750.00 | $750.00 | $0.00 |
| 9/15/13 | 7517085157186 | J2820 | Ashland | 1952370066 | | 9/18/13 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 7516320113192 | J2820 | Ashland | 1952370066 | | 12/10/13 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 7516327007300 | J2820 | Ashland | 1952370066 | | 11/5/13 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 7517192056442 | J2820 | Ashland | 1952370066 | | 1/8/14 | $750.00 | $57.18 | $0.00 |
| 10/26/13 | 7517066115691 | J2820 | Ashland | 1952370066 | | 11/25/13 | $750.00 | $750.00 | $0.00 |
| 10/26/13 | 7517067025219 | J2820 | Ashland | 1952370066 | | 10/30/13 | $750.00 | $0.00 | $0.00 |
| 11/2/13 | 7517192146606 | J2820 | Ashland | 1952370066 | | 11/21/13 | $750.00 | $0.00 | $0.00 |
| 11/30/13 | 7516350008496 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |
| 11/30/13 | 7517192084696 | J2820 | Ashland | 1952370066 | | 12/18/13 | $750.00 | $57.18 | $0.00 |
| 12/1/13 | 7516350005894 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |
| 12/1/13 | 7517192129376 | J2820 | Ashland | 1952370066 | | 12/18/13 | $750.00 | $57.18 | $0.00 |
| 12/14/13 | 7516353085362 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |
| 12/14/13 | 7517066108218 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $750.00 | $0.00 | $359.01 |
| 12/15/13 | 7516349011496 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |
| 12/15/13 | 7517066032008 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $750.00 | $0.00 | $359.01 |
| 12/21/13 | 7516334080540 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $750.00 | $0.00 | $0.00 |
| 12/21/13 | 7517052089211 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/15/14 | $750.00 | $0.00 | $359.01 |
| 12/21/13 | 7517066082634 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/14 | $750.00 | $0.00 | $348.55 |
| 12/22/13 | 7517050187097 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/15/14 | $750.00 | $0.00 | $359.01 |
| 12/22/13 | 7517066003234 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/29/14 | $750.00 | $0.00 | $359.01 |
| 12/28/13 | 7516353031327 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |
| 12/28/13 | 7517052125336 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/15/14 | $750.00 | $0.00 | $359.01 |
| 12/29/13 | 7516349010017 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $490.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/13 | 7517052174213 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/15/14 | $750.00 | $0.00 | $359.01 |
| 12/29/13 | 7517192014035 | J2820 | Ashland | 1952370066 | | 1/13/14 | $750.00 | $57.18 | $0.00 |
| 1/4/14 | 7516363046723 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $750.00 | $0.00 | $0.00 |
| 1/4/14 | 7517050187097 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/14 | $750.00 | $0.00 | $359.01 |
| 1/5/14 | 7516366020191 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $750.00 | $0.00 | $0.00 |
| 1/5/14 | 7517053068755 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/14 | $750.00 | $0.00 | $359.01 |
| 1/18/14 | 7516363056749 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $750.00 | $0.00 | $0.00 |
| 1/18/14 | 7517050052886 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $750.00 | $0.00 | $359.01 |
| 1/18/14 | 7517050187097 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $750.00 | $0.00 | $359.01 |
| 1/18/14 | 7517192014051 | J2820 | Ashland | 1952370066 | | 2/5/14 | $750.00 | $59.46 | $0.00 |
| 1/19/14 | 7516366020241 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $750.00 | $0.00 | $0.00 |
| 1/19/14 | 7517003073988 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $750.00 | $0.00 | $0.00 |
| 1/19/14 | 7517045110350 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/26/14 | $750.00 | $0.00 | $359.01 |
| 1/19/14 | 7517051055466 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/26/14 | $750.00 | $0.00 | $359.01 |
| 1/19/14 | 7517053097407 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/15/14 | $750.00 | $0.00 | $359.01 |
| 1/19/14 | 7517192014054 | J2820 | Ashland | 1952370066 | | 2/5/14 | $750.00 | $59.46 | $0.00 |
| 1/25/14 | 7516355020625 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 1/25/14 | 7517045110904 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $937.50 | $0.00 | $359.01 |
| 1/26/14 | 7516355061204 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 7516366020147 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 7517045110904 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/16/14 | $937.50 | $0.00 | $359.01 |
| 1/26/14 | 7517050187097 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/26/14 | $937.50 | $0.00 | $359.01 |
| 1/26/14 | 7517192009935 | J2820 | Ashland | 1952370066 | | 2/11/14 | $937.50 | $59.46 | $0.00 |
| 2/1/14 | 7516360041577 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 7516362054979 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 7517045052758 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $937.50 | $0.00 | $359.01 |
| 2/1/14 | 7517045109458 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $937.50 | $0.00 | $359.01 |
| 2/1/14 | 7517058023697 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/18/14 | $937.50 | $0.00 | $359.01 |
| 2/2/14 | 7516363056749 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/2/14 | 7516366020165 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/2/14 | 7517045067390 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/8/14 | $937.50 | $0.00 | $359.01 |
| 2/2/14 | 7517050179913 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/18/14 | $937.50 | $0.00 | $359.01 |
| 2/2/14 | 7517052174213 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/18/14 | $937.50 | $0.00 | $359.01 |
| 2/8/14 | 7516355085493 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 2/8/14 | 7516366020165 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/14 | 7517028023684 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/27/14 | $937.50 | $0.00 | $359.00 |
| 2/8/14 | 7517045042763 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $937.50 | $0.00 | $359.01 |
| 2/8/14 | 7517045042763 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/31/14 | $937.50 | $0.00 | $0.00 |
| 2/8/14 | 7517192009946 | J2820 | Ashland | 1952370066 | | 2/28/14 | $937.50 | $59.46 | $0.00 |
| 2/9/14 | 7516366020136 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/9/14 | 7517003021626 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/9/14 | 7517031115978 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/27/14 | $937.50 | $0.00 | $359.01 |
| 2/9/14 | 7517038025199 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/31/14 | $937.50 | $0.00 | $0.00 |
| 2/9/14 | 7517045106411 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/15/14 | $937.50 | $0.00 | $359.01 |
| 2/9/14 | 7517192008765 | J2820 | Ashland | 1952370066 | | 2/26/14 | $937.50 | $59.46 | $0.00 |
| 2/15/14 | 7516355041211 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 7517031115368 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 2/15/14 | 7517045109458 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 7517164007135 | J2820 | Ashland | 1952370066 | | 2/17/14 | $937.50 | $937.50 | $0.00 |
| 2/15/14 | 7517225165767 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/25/14 | $937.50 | $0.00 | $59.46 |
| 2/16/14 | 7516363102226 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 7517031101503 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 2/16/14 | 7517045109458 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/18/14 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 7517227065643 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/25/14 | $937.50 | $0.00 | $59.46 |
| 2/22/14 | 7516366020241 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/22/14 | 7517037032171 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7516340009782 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/15 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7516341005063 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7516341060042 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7516357065286 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7517018177762 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/30/14 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 7517038023475 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/31/14 | $937.50 | $0.00 | $359.01 |
| 3/1/14 | 7517003070496 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/1/14 | 7517043094449 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $937.50 | $0.00 | $359.01 |
| 3/1/14 | 7517191043427 | J2820 | Ashland | 1952370066 | | 3/19/14 | $937.50 | $59.46 | $0.00 |
| 3/1/14 | 7517225165767 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |
| 3/2/14 | 7517191002836 | J2820 | Ashland | 1952370066 | | 3/19/14 | $937.50 | $59.46 | $0.00 |
| 3/2/14 | 7517227127881 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |
| 3/8/14 | 7517003010798 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 7517043094459 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $937.50 | $0.00 | $359.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/14 | 7517190174704 | J2820 | Ashland | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/8/14 | 7517192008765 | J2820 | Ashland | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/8/14 | 7517227071256 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $56.46 |
| 3/9/14 | 7517190174726 | J2820 | Ashland | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/9/14 | 7517192008747 | J2820 | Ashland | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/9/14 | 7517227058351 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |
| 3/15/14 | 7516335075407 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/28/15 | $937.50 | $0.00 | $359.01 |
| 3/15/14 | 7516335118794 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7516341091117 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7516363102226 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7517038078955 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/15/14 | $937.50 | $0.00 | $359.01 |
| 3/16/14 | 7516335075407 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/28/15 | $937.50 | $0.00 | $359.01 |
| 3/16/14 | 7516339052375 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 7516341086922 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 7517191048197 | J2820 | Ashland | 1952370066 | | 4/2/14 | $937.50 | $59.46 | $0.00 |
| 3/22/14 | 7516335075407 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/28/15 | $937.50 | $0.00 | $359.01 |
| 3/22/14 | 7516340009776 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7516341070214 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/27/14 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7516355041211 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7517001117280 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7517031115978 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $937.50 | $0.00 | $359.01 |
| 3/22/14 | 7517190160428 | J2820 | Ashland | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/22/14 | 7517225150702 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |
| 3/23/14 | 7516335075407 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/28/15 | $937.50 | $0.00 | $359.01 |
| 3/23/14 | 7516341002671 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 7516341066977 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 7517190160428 | J2820 | Ashland | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/23/14 | 7517225150693 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |
| 3/29/14 | 7516341005002 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/15 | $937.50 | $0.00 | $359.01 |
| 3/29/14 | 7516341037414 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $359.01 |
| 3/29/14 | 7516348048493 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/5/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7516360041577 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7517003030557 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7517190160870 | J2820 | Ashland | 1952370066 | | 4/17/14 | $937.50 | $59.46 | $0.00 |
| 3/29/14 | 7517227071684 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $59.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/14 | 7516363068574 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7517001035511 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7517025004124 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $937.50 | $0.00 | $359.01 |
| 3/30/14 | 7517031071286 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/29/14 | $937.50 | $0.00 | $359.01 |
| 3/30/14 | 7517227074507 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/14 | $937.50 | $0.00 | $56.46 |
| 4/5/14 | 7516355061204 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/5/14 | 7517031115368 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/14 | $937.50 | $0.00 | $359.01 |
| 4/5/14 | 7517227074883 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $64.90 |
| 4/6/14 | 7516360041577 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/6/14 | 7517031094647 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/9/14 | $937.50 | $0.00 | $359.01 |
| 4/6/14 | 7517225165767 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $64.90 |
| 4/12/14 | 7516350008496 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/25/15 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7516353031299 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/2/15 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7517025001430 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $937.50 | $0.00 | $359.01 |
| 4/12/14 | 7517031094647 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/9/14 | $937.50 | $0.00 | $359.01 |
| 4/12/14 | 7517190160554 | J2820 | Ashland | 1952370066 | | 4/30/14 | $937.50 | $64.90 | $0.00 |
| 4/12/14 | 7517220037346 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $64.90 |
| 4/13/14 | 7516350008496 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/2/15 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7517031101503 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/13/14 | $937.50 | $0.00 | $359.01 |
| 4/13/14 | 7517031115978 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $937.50 | $0.00 | $359.01 |
| 4/13/14 | 7517190160468 | J2820 | Ashland | 1952370066 | | 4/30/14 | $937.50 | $64.90 | $0.00 |
| 4/13/14 | 7517220027490 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $64.90 |
| 4/19/14 | 7518009006737 | J1642 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/12/15 | $62.50 | $0.00 | $0.00 |
| 4/19/14 | 7518037122957 | J1642 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/14 | $62.50 | $0.00 | $0.00 |
| 4/19/14 | 7516349010380 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/12/15 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7516363102226 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7517024057510 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/14 | $937.50 | $0.00 | $359.01 |
| 4/19/14 | 7517031018005 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $937.50 | $0.00 | $359.01 |
| 4/19/14 | 7517031068218 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 4/19/14 | 7517190170062 | J2820 | Ashland | 1952370066 | | 5/6/14 | $937.50 | $64.90 | $0.00 |
| 4/19/14 | 7517220050634 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/10/14 | $937.50 | $0.00 | $104.62 |
| 4/20/14 | 7516349010041 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/2/15 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 7517003040769 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 7517024057486 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/14 | $937.50 | $0.00 | $359.01 |
| 4/20/14 | 7517025053330 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/14 | 7517031115961 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/3/14 | $937.50 | $0.00 | $359.01 |
| 4/20/14 | 7517190160554 | J2820 | Ashland | 1952370066 | | 5/6/14 | $937.50 | $64.90 | $0.00 |
| 4/20/14 | 7517220050647 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $61.90 |
| 4/26/14 | 7516349003243 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/2/15 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 7516363056749 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 7517030107509 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 4/26/14 | 7517031101503 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 4/26/14 | 7517224026936 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/14 | $937.50 | $0.00 | $61.90 |
| 4/27/14 | 7516366020150 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 4/27/14 | 7517031115961 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 4/27/14 | 7517031115978 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/14 | $937.50 | $0.00 | $359.01 |
| 4/27/14 | 7517220032918 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $0.00 |
| 5/3/14 | 7516350008496 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/2/15 | $937.50 | $0.00 | $0.00 |
| 5/3/14 | 7517018163855 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $359.00 |
| 5/3/14 | 7517189021594 | J2820 | Ashland | 1952370066 | | 5/21/14 | $937.50 | $64.90 | $0.00 |
| 5/4/14 | 7517190159966 | J2820 | Ashland | 1952370066 | | 5/21/14 | $937.50 | $64.90 | $0.00 |
| 5/10/14 | 7516357065286 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/10/14 | 7517001117280 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/10/14 | 7517018102526 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $359.01 |
| 5/10/14 | 7517018163855 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $359.01 |
| 5/10/14 | 7517188025225 | J2820 | Ashland | 1952370066 | | 5/28/14 | $937.50 | $64.90 | $0.00 |
| 5/11/14 | 7516355091172 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/11/14 | 7516360041577 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/11/14 | 7517022037365 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $359.01 |
| 5/11/14 | 7517022105855 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $359.01 |
| 5/11/14 | 7517188025225 | J2820 | Ashland | 1952370066 | | 5/28/14 | $937.50 | $64.90 | $0.00 |
| 5/17/14 | 7516366020150 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7517003041655 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7517022037365 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $359.01 |
| 5/17/14 | 7517024052310 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/15/14 | $937.50 | $0.00 | $359.01 |
| 5/18/14 | 7516363068574 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7517022047095 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/6/14 | $937.50 | $0.00 | $359.01 |
| 5/24/14 | 7517188014886 | J2820 | Ashland | 1952370066 | | 6/11/14 | $937.50 | $64.90 | $0.00 |
| 5/25/14 | 7517188014895 | J2820 | Ashland | 1952370066 | | 6/12/14 | $937.50 | $64.90 | $0.00 |
| 5/31/14 | 7517188014891 | J2820 | Ashland | 1952370066 | | 6/18/14 | $937.50 | $64.90 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/14 | 7517219109385 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/21/14 | $937.50 | $0.00 | $104.62 |
| 6/1/14 | 7517188014895 | J2820 | Ashland | 1952370066 | | 6/18/14 | $937.50 | $64.90 | $0.00 |
| 6/7/14 | 7517188014892 | J2820 | Ashland | 1952370066 | | 6/30/14 | $937.50 | $64.90 | $0.00 |
| 6/7/14 | 7517218018565 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/17/15 | $937.50 | $0.00 | $0.00 |
| 6/7/14 | 7517218025419 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/30/14 | $937.50 | $0.00 | $0.00 |
| 6/8/14 | 7517188025225 | J2820 | Ashland | 1952370066 | | 6/30/14 | $937.50 | $64.90 | $0.00 |
| 6/8/14 | 7517213128984 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/26/15 | $937.50 | $0.00 | $64.90 |
| 7/26/14 | 7517003041655 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 7/27/14 | 7516363142981 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 8/9/14 | 7516362054964 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 8/10/14 | 7516355010690 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/11/15 | $937.50 | $0.00 | $0.00 |
| 8/16/14 | 7516363157925 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 8/17/14 | 7517001117280 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 9/21/14 | 7516350008496 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/12/15 | $937.50 | $0.00 | $0.00 |
| 10/25/14 | 7516348048476 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/27/15 | $937.50 | $0.00 | $0.00 |
| 10/26/14 | 7517010045670 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $313.35 |
| 11/1/14 | 7517010092723 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/14/14 | $937.50 | $0.00 | $313.35 |
| 11/1/14 | 7517162145663 | J2820 | Ashland | 1952370066 | | 11/3/14 | $937.50 | $937.50 | $0.00 |
| 11/2/14 | 7517017039857 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $313.35 |
| 11/2/14 | 7517162145663 | J2820 | Ashland | 1952370066 | | 11/3/14 | $937.50 | $937.50 | $0.00 |
| 11/8/14 | 7517157017117 | J2820 | Ashland | 1952370066 | | 11/12/14 | $937.50 | $937.50 | $0.00 |
| 11/9/14 | 7517161007504 | J2820 | Ashland | 1952370066 | | 11/12/14 | $937.50 | $937.50 | $0.00 |
| 11/15/14 | 7517161007498 | J2820 | Ashland | 1952370066 | | 11/18/14 | $937.50 | $937.50 | $0.00 |
| 11/16/14 | 7517157017117 | J2820 | Ashland | 1952370066 | | 11/18/14 | $937.50 | $937.50 | $0.00 |
| 11/22/14 | 7517156058698 | J2820 | Ashland | 1952370066 | | 11/25/14 | $937.50 | $937.50 | $0.00 |
| 11/23/14 | 7517156058698 | J2820 | Ashland | 1952370066 | | 11/25/14 | $937.50 | $937.50 | $0.00 |
| 11/29/14 | 7517156058660 | J2820 | Ashland | 1952370066 | | 12/1/14 | $937.50 | $937.50 | $0.00 |
| 11/30/14 | 7517162145663 | J2820 | Ashland | 1952370066 | | 12/1/14 | $937.50 | $937.50 | $0.00 |
| 12/6/14 | 7516341002671 | J2820 | Ashland | 1952370066 | | 5/26/15 | $937.50 | $937.50 | $0.00 |
| 12/6/14 | 7516348008308 | J2820 | Ashland | 1952370066 | | 4/9/15 | $937.50 | $0.00 | $0.00 |
| 12/6/14 | 7517156058698 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 12/18/14 | $937.50 | $0.00 | $0.00 |
| 12/7/14 | 7517156030219 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 1/12/15 | $937.50 | $0.00 | $0.00 |
| 12/13/14 | 7516347102679 | J2820 | Ashland | 1952370066 | | 4/9/15 | $937.50 | $0.00 | $0.00 |
| 12/13/14 | 7517155114247 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 1/23/15 | $937.50 | $0.00 | $0.00 |
| 12/13/14 | 7517218268245 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 1/23/15 | $937.50 | $0.00 | $60.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/14 | 7516348048481 | J2820 | Ashland | 1952370066 | | 4/9/15 | $937.50 | $0.00 | $0.00 |
| 12/14/14 | 7517156032345 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 1/23/15 | $937.50 | $0.00 | $0.00 |
| 12/14/14 | 7517218268245 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 1/23/15 | $937.50 | $0.00 | $60.25 |
| 12/20/14 | 7516340212845 | J2820 | Ashland | 1952370066 | | 5/28/15 | $937.50 | $937.50 | $0.00 |
| 12/20/14 | 7516342076860 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $301.30 |
| 12/20/14 | 7516348052825 | J2820 | Ashland | 1952370066 | | 4/9/15 | $937.50 | $0.00 | $0.00 |
| 12/20/14 | 7517218063355 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $60.25 |
| 12/21/14 | 7516340009794 | J2820 | Ashland | 1952370066 | | 5/28/15 | $937.50 | $937.50 | $0.00 |
| 12/21/14 | 7516348046201 | J2820 | Ashland | 1952370066 | | 4/9/15 | $937.50 | $0.00 | $0.00 |
| 12/21/14 | 7516348052717 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $301.30 |
| 12/27/14 | 7517218268245 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 1/16/15 | $937.50 | $0.00 | $60.25 |
| 12/28/14 | 7517219092351 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 1/16/15 | $937.50 | $0.00 | $60.25 |
| 1/3/15 | 7516342040106 | J2820 | Ashland | 1952370066 | HUMANA REGION 31 | 5/14/15 | $937.50 | $0.00 | $397.50 |
| 1/4/15 | 7516341065524 | J2820 | Ashland | 1952370066 | HUMANA REGION 31 | 5/14/15 | $937.50 | $0.00 | $397.50 |
| 1/10/15 | 7516348054313 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 1/11/15 | 7516320174944 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 1/11/15 | 7516342057176 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 1/11/15 | 7516348048502 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7516311022160 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/27/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7516311025358 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/21/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7516320170498 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7516342084108 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 1/17/15 | 7517218041914 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7516311131660 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/11/15 | $937.50 | $0.00 | $66.30 |
| 1/18/15 | 7516313023614 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/27/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7516320170498 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7516325056323 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7516346041523 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 1/18/15 | 7517218034343 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 1/24/15 | 7516313029455 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/27/15 | $937.50 | $0.00 | $0.00 |
| 1/24/15 | 7517213128984 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/11/15 | $937.50 | $0.00 | $66.30 |
| 1/24/15 | 7517218063355 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 2/13/15 | $937.50 | $0.00 | $0.00 |
| 1/25/15 | 7516311022209 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 12/11/15 | $937.50 | $0.00 | $66.30 |
| 1/25/15 | 7516313029455 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 3/27/15 | $937.50 | $0.00 | $0.00 |
| 1/25/15 | 7517218025419 | J2820 | Ashland | 1952370066 | AETNA BETTER HEALTH OF KY | 2/13/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/15 | 7516348052825 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 2/1/15 | 7516334099965 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 2/1/15 | 7516348054323 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 3/26/15 | $937.50 | $0.00 | $331.50 |
| 2/7/15 | 7516348046914 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 4/2/15 | $937.50 | $0.00 | $331.50 |
| 2/7/15 | 7517150091860 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/5/15 | $937.50 | $0.00 | $0.00 |
| 2/8/15 | 7516348052327 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 4/2/15 | $937.50 | $0.00 | $331.50 |
| 2/8/15 | 7517150095592 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/5/15 | $937.50 | $0.00 | $0.00 |
| 2/14/15 | 7517150095823 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/11/15 | $937.50 | $0.00 | $331.49 |
| 2/22/15 | 7517188014866 | J2820 | Ashland | 1952370066 | | 3/10/15 | $937.50 | $0.00 | $0.00 |
| 2/28/15 | 7517151012319 | J2820 | Ashland | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/18/15 | $937.50 | $0.00 | $331.49 |
| 2/28/15 | 7517188014878 | J2820 | Ashland | 1952370066 | | 3/18/15 | $937.50 | $0.00 | $0.00 |
| 3/1/15 | 7516306166311 | J2820 | Ashland | 1952370066 | | 3/20/15 | $937.50 | $0.00 | $0.00 |
| 3/1/15 | 7517129035179 | J2820 | Ashland | 1952370066 | | 12/14/15 | $937.50 | $937.50 | $0.00 |
| 3/1/15 | 7517148082678 | J2820 | Ashland | 1952370066 | | 6/3/15 | $937.50 | $0.00 | $0.00 |
| 3/1/15 | 7517154038585 | J2820 | Ashland | 1952370066 | | 3/10/15 | $937.50 | $0.00 | $0.00 |
| 3/1/15 | 7517155114247 | J2820 | Ashland | 1952370066 | | 3/20/15 | $937.50 | $0.00 | $0.00 |
| 3/1/15 | 7517188014878 | J2820 | Ashland | 1952370066 | | 3/20/15 | $937.50 | $0.00 | $0.00 |
| 3/7/15 | 7517188014873 | J2820 | Ashland | 1952370066 | | 3/25/15 | $937.50 | $0.00 | $0.00 |
| 3/8/15 | 7517188014877 | J2820 | Ashland | 1952370066 | | 3/25/15 | $937.50 | $0.00 | $0.00 |
| 3/14/15 | 7517141108456 | J2820 | Ashland | 1952370066 | | 12/14/15 | $937.50 | $937.50 | $0.00 |
| 3/14/15 | 7517150091860 | J2820 | Ashland | 1952370066 | | 3/17/15 | $937.50 | $0.00 | $0.00 |
| 3/14/15 | 7517188014853 | J2820 | Ashland | 1952370066 | | 3/31/15 | $937.50 | $0.00 | $0.00 |
| 3/15/15 | 7517188014853 | J2820 | Ashland | 1952370066 | | 3/31/15 | $937.50 | $0.00 | $0.00 |
| 3/21/15 | 7517188014860 | J2820 | Ashland | 1952370066 | | 4/8/15 | $937.50 | $0.00 | $0.00 |
| 3/22/15 | 7517188014844 | J2820 | Ashland | 1952370066 | | 4/8/15 | $937.50 | $0.00 | $0.00 |
| 3/28/15 | 7516334081822 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/15 | $937.50 | $0.00 | $0.00 |
| 3/28/15 | 7517136025862 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 3/28/15 | 7517150039063 | J2820 | Ashland | 1952370066 | | 3/30/15 | $937.50 | $0.00 | $0.00 |
| 3/29/15 | 7516334081759 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/15 | $937.50 | $0.00 | $0.00 |
| 4/4/15 | 7516334081759 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/15 | $937.50 | $0.00 | $0.00 |
| 4/5/15 | 7516334081799 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/16/15 | $937.50 | $0.00 | $0.00 |
| 4/18/15 | 7516334081759 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/16/15 | $937.50 | $0.00 | $0.00 |
| 4/18/15 | 7517171052801 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 4/18/15 | 7517188014837 | J2820 | Ashland | 1952370066 | | 5/5/15 | $937.50 | $0.00 | $0.00 |
| 4/19/15 | 7516279022395 | J2820 | Ashland | 1952370066 | | 8/19/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/15 | 7516341065524 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/5/15 | $937.50 | $0.00 | $0.00 |
| 4/19/15 | 7517171043480 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 4/19/15 | 7517179110279 | J2820 | Ashland | 1952370066 | | 8/19/15 | $937.50 | $0.00 | $0.00 |
| 4/19/15 | 7517188014844 | J2820 | Ashland | 1952370066 | | 5/5/15 | $937.50 | $0.00 | $0.00 |
| 5/9/15 | 7517171079268 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 5/9/15 | 7517188014828 | J2820 | Ashland | 1952370066 | | 6/4/15 | $937.50 | $0.00 | $0.00 |
| 5/10/15 | 7517171059889 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 5/10/15 | 7517188014824 | J2820 | Ashland | 1952370066 | | 6/4/15 | $937.50 | $0.00 | $0.00 |
| 5/16/15 | 7517129035179 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/16/15 | 7517148249965 | J2820 | Ashland | 1952370066 | | 5/19/15 | $937.50 | $0.00 | $0.00 |
| 5/16/15 | 7517172076677 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 5/16/15 | 7517188014824 | J2820 | Ashland | 1952370066 | | 6/1/15 | $937.50 | $0.00 | $0.00 |
| 5/17/15 | 7517136076251 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/17/15 | 7517149105662 | J2820 | Ashland | 1952370066 | | 5/19/15 | $937.50 | $0.00 | $0.00 |
| 5/17/15 | 7517171056002 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 5/17/15 | 7517188014826 | J2820 | Ashland | 1952370066 | | 6/1/15 | $937.50 | $0.00 | $0.00 |
| 5/23/15 | 7517143003678 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/23/15 | 7517149027092 | J2820 | Ashland | 1952370066 | | 5/27/15 | $937.50 | $0.00 | $0.00 |
| 5/24/15 | 7517136154310 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/24/15 | 7517149081718 | J2820 | Ashland | 1952370066 | | 5/27/15 | $937.50 | $0.00 | $0.00 |
| 5/30/15 | 7517129064363 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/30/15 | 7517143099626 | J2820 | Ashland | 1952370066 | | 6/15/15 | $937.50 | $0.00 | $0.00 |
| 5/31/15 | 7517129099789 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 5/31/15 | 7517143071093 | J2820 | Ashland | 1952370066 | | 6/15/15 | $937.50 | $0.00 | $0.00 |
| 6/6/15 | 7517143017817 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/6/15 | 7517143071093 | J2820 | Ashland | 1952370066 | | 6/11/15 | $937.50 | $0.00 | $0.00 |
| 6/6/15 | 7517188014831 | J2820 | Ashland | 1952370066 | | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 6/7/15 | 7517136152457 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/7/15 | 7517148249965 | J2820 | Ashland | 1952370066 | | 6/11/15 | $937.50 | $0.00 | $0.00 |
| 6/7/15 | 7517187011166 | J2820 | Ashland | 1952370066 | | 6/23/15 | $937.50 | $0.00 | $0.00 |
| 6/13/15 | 7517136034637 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/13/15 | 7517143042026 | J2820 | Ashland | 1952370066 | | 7/7/15 | $937.50 | $0.00 | $0.00 |
| 6/13/15 | 7517171118492 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 6/13/15 | 7517185006500 | J2820 | Ashland | 1952370066 | | 7/8/15 | $937.50 | $0.00 | $0.00 |
| 6/13/15 | 7517185104897 | J2820 | Ashland | 1952370066 | | 7/21/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/15 | 7517141210819 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/14/15 | 7517143027463 | J2820 | Ashland | 1952370066 | | 7/7/15 | $937.50 | $0.00 | $0.00 |
| 6/14/15 | 7517171043480 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 6/14/15 | 7517185010729 | J2820 | Ashland | 1952370066 | | 7/21/15 | $937.50 | $0.00 | $0.00 |
| 6/14/15 | 7517185091102 | J2820 | Ashland | 1952370066 | | 7/8/15 | $937.50 | $0.00 | $0.00 |
| 6/20/15 | 7517172071189 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.52 | $0.00 |
| 6/20/15 | 7517183201432 | J2820 | Ashland | 1952370066 | | 7/3/15 | $937.50 | $0.00 | $0.00 |
| 6/20/15 | 7517185010729 | J2820 | Ashland | 1952370066 | | 7/3/15 | $937.50 | $0.00 | $0.00 |
| 6/21/15 | 7517171079602 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.57 | $0.00 |
| 6/21/15 | 7517185009354 | J2820 | Ashland | 1952370066 | | 7/3/15 | $937.50 | $0.00 | $0.00 |
| 6/21/15 | 7517185010729 | J2820 | Ashland | 1952370066 | | 7/3/15 | $937.50 | $0.00 | $0.00 |
| 6/27/15 | 7517143003890 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/27/15 | 7517143042026 | J2820 | Ashland | 1952370066 | | 6/30/15 | $937.50 | $0.00 | $0.00 |
| 6/28/15 | 7517143006166 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 6/28/15 | 7517143042026 | J2820 | Ashland | 1952370066 | | 6/30/15 | $937.50 | $0.00 | $0.00 |
| 7/4/15 | 7517171052801 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $63.47 | $0.00 |
| 7/4/15 | 7517185018064 | J2820 | Ashland | 1952370066 | | 7/20/15 | $937.50 | $0.00 | $0.00 |
| 7/5/15 | 7517178003788 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $0.00 | $0.00 |
| 7/5/15 | 7517185006500 | J2820 | Ashland | 1952370066 | | 7/20/15 | $937.50 | $0.00 | $0.00 |
| 7/11/15 | 7517136154310 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 7/11/15 | 7517143042482 | J2820 | Ashland | 1952370066 | | 7/14/15 | $937.50 | $0.00 | $0.00 |
| 7/11/15 | 7517185001164 | J2820 | Ashland | 1952370066 | | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 7/11/15 | 7517185010729 | J2820 | Ashland | 1952370066 | | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 7/12/15 | 7517135008165 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 7/12/15 | 7517143023828 | J2820 | Ashland | 1952370066 | | 7/15/15 | $937.50 | $0.00 | $0.00 |
| 7/12/15 | 7517185006500 | J2820 | Ashland | 1952370066 | | 7/28/15 | $937.50 | $0.00 | $0.00 |
| 7/12/15 | 7517185010729 | J2820 | Ashland | 1952370066 | | 7/28/15 | $937.50 | $0.00 | $0.00 |
| 7/18/15 | 7516306166621 | J2820 | Ashland | 1952370066 | | 7/22/15 | $937.50 | $0.00 | $0.00 |
| 7/18/15 | 7516334093875 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 8/21/15 | $937.50 | $0.00 | $317.30 |
| 7/18/15 | 7517129103122 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 7/18/15 | 7517183201409 | J2820 | Ashland | 1952370066 | | 8/4/15 | $937.50 | $0.00 | $0.00 |
| 7/19/15 | 7516334093875 | J2820 | Ashland | 1952370066 | PASSPORT REGION 31 MCO | 8/21/15 | $937.50 | $0.00 | $317.30 |
| 7/19/15 | 7517183201409 | J2820 | Ashland | 1952370066 | | 8/4/15 | $937.50 | $0.00 | $0.00 |
| 7/25/15 | 7516306155288 | J2820 | Ashland | 1952370066 | | 7/30/15 | $937.50 | $0.00 | $0.00 |
| 7/25/15 | 7517143003680 | J2820 | Ashland | 1952370066 | | 12/17/15 | $937.50 | $937.50 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/25/15 | 7517179014020 | J2820 | Ashland | 1952370066 | 8/12/15 | $937.50 | $0.00 | $0.00 |
| 7/25/15 | 7517183050831 | J2820 | Ashland | 1952370066 | 8/12/15 | $937.50 | $0.00 | $0.00 |
| 7/26/15 | 7516306166621 | J2820 | Ashland | 1952370066 | 7/30/15 | $937.50 | $0.00 | $0.00 |
| 7/26/15 | 7517136157316 | J2820 | Ashland | 1952370066 | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 7/26/15 | 7517179110279 | J2820 | Ashland | 1952370066 | 8/12/15 | $937.50 | $0.00 | $0.00 |
| 8/1/15 | 7517179107409 | J2820 | Ashland | 1952370066 | 8/17/15 | $937.50 | $0.00 | $0.00 |
| 8/2/15 | 7517183116635 | J2820 | Ashland | 1952370066 | 8/19/15 | $937.50 | $0.00 | $0.00 |
| 8/8/15 | 7517183201400 | J2820 | Ashland | 1952370066 | 8/24/15 | $937.50 | $0.00 | $0.00 |
| 8/9/15 | 7517183201409 | J2820 | Ashland | 1952370066 | 8/24/15 | $937.50 | $0.00 | $0.00 |
| 8/15/15 | 7517171126478 | J2820 | Ashland | 1952370066 | 1/5/16 | $937.50 | $63.47 | $0.00 |
| 8/15/15 | 7517178019929 | J2820 | Ashland | 1952370066 | 8/31/15 | $937.50 | $0.00 | $0.00 |
| 8/16/15 | 7516306157257 | J2820 | Ashland | 1952370066 | 8/17/15 | $937.50 | $0.00 | $0.00 |
| 8/16/15 | 7517136022501 | J2820 | Ashland | 1952370066 | 12/17/15 | $937.50 | $937.50 | $0.00 |
| 8/16/15 | 7517171019368 | J2820 | Ashland | 1952370066 | 1/5/16 | $937.50 | $63.47 | $0.00 |
| 8/16/15 | 7517178046539 | J2820 | Ashland | 1952370066 | 8/31/15 | $937.50 | $0.00 | $0.00 |
| 8/22/15 | 7517171056041 | J2820 | Ashland | 1952370066 | 1/5/16 | $937.50 | $63.47 | $0.00 |
| 8/23/15 | 7517172019175 | J2820 | Ashland | 1952370066 | 1/5/16 | $937.50 | $63.47 | $0.00 |
| 9/26/15 | 7517170011446 | J2820 | Ashland | 1952370066 | 3/21/16 | $937.50 | $63.47 | $0.00 |
| 9/26/15 | 7517178003794 | J2820 | Ashland | 1952370066 | 10/12/15 | $937.50 | $0.00 | $0.00 |
| 9/27/15 | 7517165116593 | J2820 | Ashland | 1952370066 | 3/18/16 | $937.50 | $63.47 | $0.00 |
| 9/27/15 | 7517171004147 | J2820 | Ashland | 1952370066 | 3/25/16 | $937.50 | $0.00 | $0.00 |
| 9/27/15 | 7517178003788 | J2820 | Ashland | 1952370066 | 10/12/15 | $937.50 | $0.00 | $0.00 |
| 11/7/15 | 7516279026919 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/7/15 | 7517176149677 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/8/15 | 7516279028625 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/8/15 | 7517178003788 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/14/15 | 7516279022032 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/14/15 | 7517178003788 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/15/15 | 7516279033718 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/15/15 | 7517177016534 | J2820 | Ashland | 1952370066 | 11/26/15 | $937.50 | $0.00 | $0.00 |
| 11/21/15 | 7516279039595 | J2820 | Ashland | 1952370066 | 12/7/15 | $937.50 | $0.00 | $0.00 |
| 11/21/15 | 7517178003501 | J2820 | Ashland | 1952370066 | 12/7/15 | $937.50 | $0.00 | $0.00 |
| 11/22/15 | 7516279009903 | J2820 | Ashland | 1952370066 | 12/7/15 | $937.50 | $0.00 | $0.00 |
| 11/22/15 | 7517176149677 | J2820 | Ashland | 1952370066 | 12/7/15 | $937.50 | $0.00 | $0.00 |
| 12/5/15 | 7516320013083 | J2820 | Ashland | 1952370066 | 2/3/16 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/15 | 7517170080573 | J2820 | Ashland | 1952370066 | | 3/21/16 | $937.50 | $63.35 | $0.00 |
| 12/5/15 | 7517171005245 | J2820 | Ashland | 1952370066 | | 3/21/16 | $937.50 | $0.00 | $0.00 |
| 12/5/15 | 7517171056041 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $0.00 | $0.00 |
| 12/6/15 | 7516320013083 | J2820 | Ashland | 1952370066 | | 2/3/16 | $937.50 | $0.00 | $0.00 |
| 12/6/15 | 7517170011419 | J2820 | Ashland | 1952370066 | | 3/21/16 | $937.50 | $63.35 | $0.00 |
| 12/6/15 | 7517171123379 | J2820 | Ashland | 1952370066 | | 12/21/15 | $937.50 | $0.00 | $0.00 |
| 12/12/15 | 7516306101589 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/6/16 | $937.50 | $0.00 | $0.00 |
| 12/12/15 | 7517171030940 | J2820 | Ashland | 1952370066 | | 12/24/15 | $937.50 | $63.35 | $0.00 |
| 12/13/15 | 7517171056041 | J2820 | Ashland | 1952370066 | | 12/24/15 | $937.50 | $63.35 | $0.00 |
| 11/27/16 | 7517165074398 | J2820 | Ashland | 1952370066 | | 12/12/16 | $1,370.00 | $72.46 | $0.00 |
| 12/25/16 | 7517165065308 | J2820 | Ashland | 1952370066 | | 1/9/17 | $1,370.00 | $72.46 | $0.00 |
| 1/1/17 | 7516279079142 | J2820 | Ashland | 1952370066 | | 4/2/18 | $1,370.00 | $0.00 | $0.00 |
| 1/1/17 | 7516279079149 | J2820 | Ashland | 1952370066 | | 3/15/18 | $1,370.00 | $0.00 | $0.00 |
| 1/1/17 | 7516279087846 | J2820 | Ashland | 1952370066 | | 3/15/18 | $1,370.00 | $0.00 | $0.00 |
| 1/1/17 | 7517164055833 | J2820 | Ashland | 1952370066 | | 3/6/18 | $1,370.00 | $0.00 | $0.00 |
| 1/1/17 | 7517164089743 | J2820 | Ashland | 1952370066 | | 1/24/17 | $1,370.00 | $7.43 | $0.00 |
| 2/19/17 | 7517164063814 | J2820 | Ashland | 1952370066 | | 3/6/17 | $1,370.00 | $74.27 | $0.00 |
| 4/16/17 | 7517213128831 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/19/17 | $1,370.00 | $0.00 | $74.17 |
| 4/23/17 | 7516306177250 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/7/18 | $1,370.00 | $0.00 | $74.17 |
| 4/30/17 | 7517213126782 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/26/17 | $1,370.00 | $0.00 | $74.17 |
| 5/7/17 | 7516293156946 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/19/17 | $1,370.00 | $0.00 | $0.00 |
| 5/7/17 | 7516296015851 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/23/17 | $1,370.00 | $0.00 | $0.00 |
| 5/7/17 | 7516296015860 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/23/17 | $1,370.00 | $0.00 | $550.65 |
| 5/7/17 | 7516308007897 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/18/18 | $1,370.00 | $0.00 | $74.17 |
| 5/7/17 | 7517213071086 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/14/17 | $1,370.00 | $0.00 | $0.00 |
| 5/7/17 | 7517213117202 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/1/17 | $1,370.00 | $0.00 | $0.00 |
| 5/14/17 | 7517213071086 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/10/17 | $1,370.00 | $0.00 | $74.17 |
| 5/14/17 | 7517213117202 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/7/17 | $1,370.00 | $0.00 | $0.00 |
| 6/18/17 | 7516279088737 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/19/18 | $1,370.00 | $0.00 | $0.00 |
| 6/18/17 | 7516283018357 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/10/18 | $1,370.00 | $0.00 | $0.00 |
| 6/18/17 | 7516285005056 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $1,370.00 | $0.00 | $0.00 |
| 6/18/17 | 7516292071744 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/17 | $1,370.00 | $0.00 | $0.00 |
| 6/18/17 | 7516292088021 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/1/17 | $1,370.00 | $0.00 | $0.00 |
| 7/23/17 | 7516293051067 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/17 | $1,370.00 | $0.00 | $502.88 |
| 7/30/17 | 7517213050247 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/17 | $1,370.00 | $0.00 | $75.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/17 | 7517211167923 | J2820 | Ashland | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/19/18 | $1,370.00 | $0.00 | $75.40 |
| 12/31/17 | 7517211167923 | J2820 | Ashland | 1952370066 | | 1/15/18 | $1,370.00 | $0.00 | $0.00 |