# EXHIBIT 15C

| DTE FIRST SVC | NUM ICN | PROC CODE | BILL NAM PROVIDER | PERF PROV NPI | NAM MCO | DTE BILLED | AMT BILLED | AMT PAID | AMT ENCOUNTER |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/12 | 2012270012696 | 96367 | Highlands | 1952370066 | | 9/25/12 | $60.00 | $3.83 | $0.00 |
| 8/18/12 | 2012342014143 | 96367 | Highlands | 1952370066 | | 12/6/12 | $60.00 | $0.00 | $0.00 |
| 8/19/12 | 2012342014148 | 96367 | Highlands | 1952370066 | | 12/6/12 | $60.00 | $0.00 | $0.00 |
| 4/27/13 | 7513261076764 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $120.00 | $0.00 | $55.08 |
| 4/27/13 | 7514022024206 | 96367 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $120.00 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | 96367 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $60.00 | $0.00 | $28.35 |
| 8/18/12 | 2012342014143 | 96413 | Highlands | 1952370066 | | 12/6/12 | $309.00 | $0.00 | $0.00 |
| 8/19/12 | 2012342014148 | 96413 | Highlands | 1952370066 | | 12/6/12 | $309.00 | $0.00 | $0.00 |
| 4/27/13 | 7513261076764 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $309.00 | $0.00 | $142.23 |
| 4/27/13 | 7514022024206 | 96413 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $309.00 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | 96413 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $309.00 | $0.00 | $146.41 |
| 8/18/12 | 2012342014143 | 96415 | Highlands | 1952370066 | | 12/6/12 | $66.00 | $0.00 | $0.00 |
| 8/19/12 | 2012342014148 | 96415 | Highlands | 1952370066 | | 12/6/12 | $66.00 | $0.00 | $0.00 |
| 4/27/13 | 7513261076764 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $66.00 | $0.00 | $32.29 |
| 4/27/13 | 7514022024206 | 96415 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $66.00 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | 96415 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $66.00 | $0.00 | $33.24 |
| 12/22/12 | 2013009026505 | 96523 | Highlands | 1952370066 | | 1/9/13 | $54.00 | $23.68 | $0.00 |
| 2/16/13 | 7513283165588 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/13 | $54.00 | $0.00 | $24.15 |
| 4/27/13 | 7513261076764 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $54.00 | $0.00 | $24.86 |
| 4/27/13 | 7514022024206 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $54.00 | $0.00 | $0.00 |
| 12/14/13 | 2014009012620 | 96523 | Highlands | 1952370066 | | 1/9/14 | $54.00 | $0.00 | $0.00 |
| 12/28/13 | 2013364018856 | 96523 | Highlands | 1952370066 | | 12/30/13 | $54.00 | $0.00 | $0.00 |
| 5/10/14 | 7514245105968 | 96523 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/14 | $54.00 | $0.00 | $24.15 |
| 5/31/14 | 7515005002084 | 96523 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $54.00 | $0.00 | $24.86 |
| 8/4/12 | 2012270012696 | J1100 | Highlands | 1952370066 | | 9/25/12 | $400.00 | $0.98 | $0.00 |
| 8/18/12 | 2012342014143 | J1626 | Highlands | 1952370066 | | 12/6/12 | $390.00 | $0.00 | $0.00 |
| 8/19/12 | 2012342014148 | J1626 | Highlands | 1952370066 | | 12/6/12 | $390.00 | $0.00 | $0.00 |
| 4/27/13 | 7513261076764 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $390.00 | $0.00 | $45.90 |
| 4/27/13 | 7514022024206 | J1626 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $390.00 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | J1626 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $487.50 | $0.00 | $4.73 |
| 8/19/12 | 2012342014148 | J1642 | Highlands | 1952370066 | | 12/6/12 | $50.00 | $0.00 | $0.00 |
| 12/22/12 | 2013009026505 | J1642 | Highlands | 1952370066 | | 1/9/13 | $50.00 | $0.00 | $0.00 |
| 2/16/13 | 7513283165588 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/4/13 | $50.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/13 | 7513261076764 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $50.00 | $0.00 | $23.63 |
| 4/27/13 | 7514022024206 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $50.00 | $0.00 | $0.00 |
| 12/14/13 | 2014009012620 | J1642 | Highlands | 1952370066 | | 1/9/14 | $50.00 | $0.00 | $0.00 |
| 12/28/13 | 2013364018856 | J1642 | Highlands | 1952370066 | | 12/30/13 | $50.00 | $0.00 | $0.00 |
| 5/10/14 | 7514245105968 | J1642 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/30/14 | $62.50 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | J1642 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $62.50 | $0.00 | $8.40 |
| 7/1/12 | 2012201004617 | J2820 | Highlands | 1952370066 | | 7/18/12 | $750.00 | $0.00 | $0.00 |
| 7/1/12 | 2012201004632 | J2820 | Highlands | 1952370066 | | 7/18/12 | $750.00 | $0.00 | $0.00 |
| 7/1/12 | 2012216031122 | J2820 | Highlands | 1952370066 | | 8/3/12 | $750.00 | $50.23 | $0.00 |
| 7/1/12 | 2012220016569 | J2820 | Highlands | 1952370066 | | 8/7/12 | $750.00 | $50.23 | $0.00 |
| 7/1/12 | 7715112009884 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $750.00 | $0.00 | $0.00 |
| 7/7/12 | 2012207009035 | J2820 | Highlands | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/7/12 | 2012207009040 | J2820 | Highlands | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/7/12 | 2012215021906 | J2820 | Highlands | 1952370066 | | 8/2/12 | $750.00 | $50.23 | $0.00 |
| 7/7/12 | 7515082001403 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/19/15 | $750.00 | $0.00 | $50.23 |
| 7/7/12 | 7515082002710 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/19/15 | $750.00 | $0.00 | $50.23 |
| 7/7/12 | 7515082006226 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/19/15 | $750.00 | $0.00 | $50.23 |
| 7/7/12 | 7615147006752 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $750.00 | $0.00 | $355.57 |
| 7/8/12 | 2012207009036 | J2820 | Highlands | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/8/12 | 2012207009041 | J2820 | Highlands | 1952370066 | | 7/25/12 | $750.00 | $0.00 | $0.00 |
| 7/8/12 | 2012215021907 | J2820 | Highlands | 1952370066 | | 8/2/12 | $750.00 | $50.23 | $0.00 |
| 7/8/12 | 7615147006780 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $750.00 | $0.00 | $355.57 |
| 7/14/12 | 2012214009960 | J2820 | Highlands | 1952370066 | | 8/1/12 | $750.00 | $0.00 | $0.00 |
| 7/14/12 | 2012214009978 | J2820 | Highlands | 1952370066 | | 8/1/12 | $750.00 | $0.00 | $0.00 |
| 7/14/12 | 2012219019072 | J2820 | Highlands | 1952370066 | | 8/6/12 | $750.00 | $50.23 | $0.00 |
| 7/14/12 | 7512250012395 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/3/12 | $750.00 | $0.00 | $355.57 |
| 7/15/12 | 2012214009962 | J2820 | Highlands | 1952370066 | | 8/1/12 | $750.00 | $0.00 | $0.00 |
| 7/15/12 | 2012214009981 | J2820 | Highlands | 1952370066 | | 8/1/12 | $750.00 | $0.00 | $0.00 |
| 7/15/12 | 2012219019073 | J2820 | Highlands | 1952370066 | | 8/6/12 | $750.00 | $50.23 | $0.00 |
| 7/15/12 | 7512249127203 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/3/12 | $750.00 | $0.00 | $355.57 |
| 7/21/12 | 2012221012149 | J2820 | Highlands | 1952370066 | | 8/8/12 | $750.00 | $0.00 | $0.00 |
| 7/21/12 | 2012226016102 | J2820 | Highlands | 1952370066 | | 8/13/12 | $750.00 | $50.23 | $0.00 |
| 7/22/12 | 2012221012154 | J2820 | Highlands | 1952370066 | | 8/8/12 | $750.00 | $0.00 | $0.00 |
| 7/22/12 | 2012226016103 | J2820 | Highlands | 1952370066 | | 8/13/12 | $750.00 | $50.23 | $0.00 |
| 7/28/12 | 2012228013702 | J2820 | Highlands | 1952370066 | | 8/15/12 | $750.00 | $50.23 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/12 | 2012228013720 | J2820 | Highlands | 1952370066 | | 8/15/12 | $750.00 | $0.00 | $0.00 |
| 7/29/12 | 2012228013706 | J2820 | Highlands | 1952370066 | | 8/15/12 | $750.00 | $50.23 | $0.00 |
| 7/29/12 | 2012228013717 | J2820 | Highlands | 1952370066 | | 8/15/12 | $750.00 | $0.00 | $0.00 |
| 8/4/12 | 2012235011757 | J2820 | Highlands | 1952370066 | | 8/22/12 | $750.00 | $0.00 | $0.00 |
| 8/5/12 | 2012235011761 | J2820 | Highlands | 1952370066 | | 8/22/12 | $750.00 | $0.00 | $0.00 |
| 8/11/12 | 2012244014139 | J2820 | Highlands | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/11/12 | 2012244014147 | J2820 | Highlands | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/12/12 | 2012244014136 | J2820 | Highlands | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/12/12 | 2012244014149 | J2820 | Highlands | 1952370066 | | 8/30/12 | $750.00 | $50.23 | $0.00 |
| 8/18/12 | 2012248032620 | J2820 | Highlands | 1952370066 | | 9/3/12 | $750.00 | $50.23 | $0.00 |
| 8/18/12 | 2012248032662 | J2820 | Highlands | 1952370066 | | 9/3/12 | $750.00 | $0.00 | $0.00 |
| 8/18/12 | 7512262015205 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 9/14/12 | $750.00 | $0.00 | $0.00 |
| 8/19/12 | 2012248032622 | J2820 | Highlands | 1952370066 | | 9/3/12 | $750.00 | $50.23 | $0.00 |
| 8/19/12 | 2012248032637 | J2820 | Highlands | 1952370066 | | 9/3/12 | $750.00 | $50.23 | $0.00 |
| 8/19/12 | 2012248032664 | J2820 | Highlands | 1952370066 | | 9/3/12 | $750.00 | $0.00 | $0.00 |
| 8/19/12 | 7512262015207 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 9/14/12 | $750.00 | $0.00 | $0.00 |
| 8/25/12 | 2012256012452 | J2820 | Highlands | 1952370066 | | 9/12/12 | $750.00 | $50.23 | $0.00 |
| 8/25/12 | 2012258011852 | J2820 | Highlands | 1952370066 | | 9/13/12 | $750.00 | $0.00 | $0.00 |
| 8/25/12 | 7512276108887 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 9/28/12 | $750.00 | $0.00 | $0.00 |
| 8/26/12 | 2012256012457 | J2820 | Highlands | 1952370066 | | 9/12/12 | $750.00 | $50.23 | $0.00 |
| 8/26/12 | 2012258011853 | J2820 | Highlands | 1952370066 | | 9/13/12 | $750.00 | $0.00 | $0.00 |
| 8/26/12 | 7512276108894 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 9/28/12 | $750.00 | $0.00 | $0.00 |
| 9/1/12 | 2012263009588 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/1/12 | 2012263009606 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/1/12 | 2012263009627 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/1/12 | 6715285001182 | J2820 | Highlands | 1952370066 | | 9/4/12 | $750.00 | $338.40 | $0.00 |
| 9/2/12 | 2012263009590 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/2/12 | 2012263009608 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/2/12 | 2012263009630 | J2820 | Highlands | 1952370066 | | 9/18/12 | $750.00 | $50.23 | $0.00 |
| 9/2/12 | 6715285001183 | J2820 | Highlands | 1952370066 | | 9/4/12 | $750.00 | $338.40 | $0.00 |
| 9/8/12 | 2012270012709 | J2820 | Highlands | 1952370066 | | 9/25/12 | $750.00 | $50.23 | $0.00 |
| 9/8/12 | 2012270012715 | J2820 | Highlands | 1952370066 | | 9/25/12 | $750.00 | $50.23 | $0.00 |
| 9/8/12 | 2012270012749 | J2820 | Highlands | 1952370066 | | 9/25/12 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 2012291006068 | J2820 | Highlands | 1952370066 | | 10/17/12 | $750.00 | $0.00 | $0.00 |
| 9/8/12 | 2213219001026 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $50.23 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/8/12 | 6715285001191 | J2820 | Highlands | 1952370066 | 9/10/12 | $750.00 | $338.40 | $0.00 |
| 9/9/12 | 2012270012712 | J2820 | Highlands | 1952370066 | 9/25/12 | $750.00 | $50.23 | $0.00 |
| 9/9/12 | 2012270012723 | J2820 | Highlands | 1952370066 | 9/25/12 | $750.00 | $50.23 | $0.00 |
| 9/9/12 | 2012270012751 | J2820 | Highlands | 1952370066 | 9/25/12 | $750.00 | $0.00 | $0.00 |
| 9/9/12 | 2213219001027 | J2820 | Highlands | 1952370066 | 8/7/13 | $750.00 | $50.23 | $0.00 |
| 9/9/12 | 6715285001192 | J2820 | Highlands | 1952370066 | 9/10/12 | $750.00 | $338.40 | $0.00 |
| 9/15/12 | 2012261016522 | J2820 | Highlands | 1952370066 | 9/17/12 | $750.00 | $750.00 | $0.00 |
| 9/15/12 | 2012277007324 | J2820 | Highlands | 1952370066 | 10/3/12 | $750.00 | $50.23 | $0.00 |
| 9/15/12 | 2012277007332 | J2820 | Highlands | 1952370066 | 10/3/12 | $750.00 | $0.00 | $0.00 |
| 9/15/12 | 2012277008414 | J2820 | Highlands | 1952370066 | 10/3/12 | $750.00 | $50.23 | $0.00 |
| 9/16/12 | 2012261016535 | J2820 | Highlands | 1952370066 | 9/17/12 | $750.00 | $750.00 | $0.00 |
| 9/16/12 | 2012277007330 | J2820 | Highlands | 1952370066 | 10/3/12 | $750.00 | $50.23 | $0.00 |
| 9/16/12 | 2012277007334 | J2820 | Highlands | 1952370066 | 10/3/12 | $750.00 | $0.00 | $0.00 |
| 9/16/12 | 2012284010548 | J2820 | Highlands | 1952370066 | 10/10/12 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 2012268017452 | J2820 | Highlands | 1952370066 | 9/24/12 | $750.00 | $750.00 | $0.00 |
| 9/22/12 | 2012283020164 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 2012283020182 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 2012283020206 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 2012283020220 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $0.00 | $0.00 |
| 9/22/12 | 2213219001029 | J2820 | Highlands | 1952370066 | 8/7/13 | $750.00 | $50.23 | $0.00 |
| 9/22/12 | 6715285001195 | J2820 | Highlands | 1952370066 | 9/24/12 | $750.00 | $338.40 | $0.00 |
| 9/23/12 | 2012268017458 | J2820 | Highlands | 1952370066 | 9/24/12 | $750.00 | $750.00 | $0.00 |
| 9/23/12 | 2012283020165 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 2012283020184 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 2012283020207 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 2012283020221 | J2820 | Highlands | 1952370066 | 10/9/12 | $750.00 | $0.00 | $0.00 |
| 9/23/12 | 2213219001030 | J2820 | Highlands | 1952370066 | 8/7/13 | $750.00 | $50.23 | $0.00 |
| 9/23/12 | 6715285001196 | J2820 | Highlands | 1952370066 | 9/24/12 | $750.00 | $338.40 | $0.00 |
| 9/29/12 | 2012275018858 | J2820 | Highlands | 1952370066 | 10/1/12 | $750.00 | $750.00 | $0.00 |
| 9/29/12 | 2012291018343 | J2820 | Highlands | 1952370066 | 10/17/12 | $750.00 | $50.23 | $0.00 |
| 9/29/12 | 2012291018376 | J2820 | Highlands | 1952370066 | 10/17/12 | $750.00 | $50.23 | $0.00 |
| 9/29/12 | 2012291018415 | J2820 | Highlands | 1952370066 | 10/17/12 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 2213219001036 | J2820 | Highlands | 1952370066 | 8/7/13 | $750.00 | $4.35 | $0.00 |
| 9/29/12 | 2213219001037 | J2820 | Highlands | 1952370066 | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 9/29/12 | 6715285001202 | J2820 | Highlands | 1952370066 | 10/1/12 | $750.00 | $338.40 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/12 | 2012275018859 | J2820 | Highlands | 1952370066 | | 10/1/12 | $750.00 | $750.00 | $0.00 |
| 9/30/12 | 2012291018346 | J2820 | Highlands | 1952370066 | | 10/17/12 | $750.00 | $50.23 | $0.00 |
| 9/30/12 | 2012291018380 | J2820 | Highlands | 1952370066 | | 10/17/12 | $750.00 | $50.23 | $0.00 |
| 9/30/12 | 2012291018420 | J2820 | Highlands | 1952370066 | | 10/17/12 | $750.00 | $0.00 | $0.00 |
| 9/30/12 | 2213219001038 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $50.23 | $0.00 |
| 9/30/12 | 6715285001203 | J2820 | Highlands | 1952370066 | | 10/1/12 | $750.00 | $338.40 | $0.00 |
| 10/6/12 | 2012298010856 | J2820 | Highlands | 1952370066 | | 10/24/12 | $750.00 | $63.17 | $0.00 |
| 10/6/12 | 2012298010865 | J2820 | Highlands | 1952370066 | | 10/24/12 | $750.00 | $0.00 | $0.00 |
| 10/7/12 | 2012298010857 | J2820 | Highlands | 1952370066 | | 10/24/12 | $750.00 | $63.17 | $0.00 |
| 10/7/12 | 2012298010868 | J2820 | Highlands | 1952370066 | | 10/24/12 | $750.00 | $0.00 | $0.00 |
| 10/13/12 | 2012314013512 | J2820 | Highlands | 1952370066 | | 11/5/12 | $750.00 | $63.17 | $0.00 |
| 10/14/12 | 2012314013515 | J2820 | Highlands | 1952370066 | | 11/5/12 | $750.00 | $63.17 | $0.00 |
| 10/14/12 | 2012314013530 | J2820 | Highlands | 1952370066 | | 11/5/12 | $750.00 | $63.17 | $0.00 |
| 10/21/12 | 2012304005917 | J2820 | Highlands | 1952370066 | | 10/30/12 | $750.00 | $750.00 | $0.00 |
| 10/21/12 | 2012319046145 | J2820 | Highlands | 1952370066 | | 11/10/12 | $750.00 | $63.17 | $0.00 |
| 10/21/12 | 2012319046180 | J2820 | Highlands | 1952370066 | | 11/10/12 | $750.00 | $63.17 | $0.00 |
| 10/21/12 | 2012319046261 | J2820 | Highlands | 1952370066 | | 11/10/12 | $750.00 | $0.00 | $0.00 |
| 10/27/12 | 2012303015531 | J2820 | Highlands | 1952370066 | | 10/29/12 | $750.00 | $750.00 | $0.00 |
| 10/27/12 | 2012324046869 | J2820 | Highlands | 1952370066 | | 11/15/12 | $750.00 | $0.00 | $0.00 |
| 10/27/12 | 7613281003946 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 10/4/13 | $750.00 | $0.00 | $35.53 |
| 10/28/12 | 2012303015537 | J2820 | Highlands | 1952370066 | | 10/29/12 | $750.00 | $750.00 | $0.00 |
| 10/28/12 | 2012324046871 | J2820 | Highlands | 1952370066 | | 11/15/12 | $750.00 | $0.00 | $0.00 |
| 10/28/12 | 7513064036695 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 10/28/12 | 7513358156899 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 12/21/13 | $750.00 | $0.00 | $35.53 |
| 10/28/12 | 7613120015925 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 4/26/13 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 2012312022612 | J2820 | Highlands | 1952370066 | | 11/7/12 | $750.00 | $750.00 | $0.00 |
| 11/3/12 | 2012328011086 | J2820 | Highlands | 1952370066 | | 11/21/12 | $750.00 | $63.17 | $0.00 |
| 11/3/12 | 2012328013204 | J2820 | Highlands | 1952370066 | | 11/21/12 | $750.00 | $63.17 | $0.00 |
| 11/3/12 | 7512325152840 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 11/19/12 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 7513064036723 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 7513120007323 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 4/26/13 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 7513211017549 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/26/13 | $750.00 | $0.00 | $33.84 |
| 11/3/12 | 7514314101314 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 7514342072883 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 11/3/12 | 7515047122031 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/12 | 2012312022718 | J2820 | Highlands | 1952370066 | | 11/7/12 | $750.00 | $750.00 | $0.00 |
| 11/4/12 | 2012328011108 | J2820 | Highlands | 1952370066 | | 11/21/12 | $750.00 | $63.17 | $0.00 |
| 11/4/12 | 2012328013208 | J2820 | Highlands | 1952370066 | | 11/21/12 | $750.00 | $63.17 | $0.00 |
| 11/4/12 | 7514314101304 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 11/4/12 | 7514342072851 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 11/4/12 | 7515047122017 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 11/10/12 | 2012334011273 | J2820 | Highlands | 1952370066 | | 11/28/12 | $750.00 | $63.17 | $0.00 |
| 11/10/12 | 2012334011303 | J2820 | Highlands | 1952370066 | | 11/28/12 | $750.00 | $63.17 | $0.00 |
| 11/10/12 | 7512360122211 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 12/21/12 | $750.00 | $0.00 | $0.00 |
| 11/10/12 | 7513064036692 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 11/10/12 | 7513211017552 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/26/13 | $750.00 | $0.00 | $33.84 |
| 11/11/12 | 2012334011280 | J2820 | Highlands | 1952370066 | | 11/28/12 | $750.00 | $63.17 | $0.00 |
| 11/11/12 | 2012334011308 | J2820 | Highlands | 1952370066 | | 11/28/12 | $750.00 | $63.17 | $0.00 |
| 11/11/12 | 2012334011363 | J2820 | Highlands | 1952370066 | | 11/28/12 | $750.00 | $0.00 | $0.00 |
| 11/11/12 | 7512360095851 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 12/21/12 | $750.00 | $0.00 | $0.00 |
| 11/11/12 | 7513211017557 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/26/13 | $750.00 | $0.00 | $33.84 |
| 11/18/12 | 2012324064621 | J2820 | Highlands | 1952370066 | | 11/19/12 | $750.00 | $750.00 | $0.00 |
| 11/18/12 | 2012339019872 | J2820 | Highlands | 1952370066 | | 12/3/12 | $750.00 | $63.17 | $0.00 |
| 11/18/12 | 2012339019880 | J2820 | Highlands | 1952370066 | | 12/3/12 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 2012332010358 | J2820 | Highlands | 1952370066 | | 11/27/12 | $750.00 | $750.00 | $0.00 |
| 11/24/12 | 2013051017682 | J2820 | Highlands | 1952370066 | | 2/20/13 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 2013157001532 | J2820 | Highlands | 1952370066 | | 6/5/13 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 2013325027342 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 2213291001142 | J2820 | Highlands | 1952370066 | | 10/18/13 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 2213325001015 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $63.17 | $0.00 |
| 11/24/12 | 7512360095899 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 12/21/12 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 7513064036742 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 11/24/12 | 7513204031114 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 7/19/13 | $750.00 | $0.00 | $37.60 |
| 11/25/12 | 2012332010351 | J2820 | Highlands | 1952370066 | | 11/27/12 | $750.00 | $750.00 | $0.00 |
| 11/25/12 | 2013078021967 | J2820 | Highlands | 1952370066 | | 3/19/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2013094022672 | J2820 | Highlands | 1952370066 | | 4/3/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2013141022615 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2013170018940 | J2820 | Highlands | 1952370066 | | 6/19/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2013170018951 | J2820 | Highlands | 1952370066 | | 6/19/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2013325027346 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/12 | 2213245001038 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $63.17 | $0.00 |
| 11/25/12 | 2213291001143 | J2820 | Highlands | 1952370066 | | 10/18/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 2213325001009 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $63.17 | $0.00 |
| 11/25/12 | 7513064036718 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 11/25/12 | 7613281003957 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 10/4/13 | $750.00 | $0.00 | $338.40 |
| 12/1/12 | 2012338007787 | J2820 | Highlands | 1952370066 | | 12/3/12 | $750.00 | $750.00 | $0.00 |
| 12/1/12 | 2012353014712 | J2820 | Highlands | 1952370066 | | 12/17/12 | $750.00 | $63.17 | $0.00 |
| 12/1/12 | 7616180002212 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $358.96 |
| 12/2/12 | 2012341007502 | J2820 | Highlands | 1952370066 | | 12/4/12 | $750.00 | $750.00 | $0.00 |
| 12/2/12 | 2012355012418 | J2820 | Highlands | 1952370066 | | 12/19/12 | $750.00 | $63.17 | $0.00 |
| 12/2/12 | 7616180002213 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $358.96 |
| 12/8/12 | 7513013035773 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/10/13 | $750.00 | $0.00 | $355.57 |
| 12/8/12 | 7513013051464 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/10/13 | $750.00 | $0.00 | $355.57 |
| 12/9/12 | 7513013035778 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/10/13 | $750.00 | $0.00 | $355.57 |
| 12/9/12 | 7516180278658 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.57 |
| 12/16/12 | 2012352019451 | J2820 | Highlands | 1952370066 | | 12/17/12 | $750.00 | $750.00 | $0.00 |
| 12/16/12 | 7616180002371 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $358.96 |
| 12/22/12 | 2013009026432 | J2820 | Highlands | 1952370066 | | 1/9/13 | $750.00 | $750.00 | $0.00 |
| 12/22/12 | 2013010002278 | J2820 | Highlands | 1952370066 | | 1/9/13 | $750.00 | $63.17 | $0.00 |
| 12/22/12 | 7513143027753 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/20/13 | $750.00 | $0.00 | $355.57 |
| 12/23/12 | 2013009026485 | J2820 | Highlands | 1952370066 | | 1/9/13 | $750.00 | $750.00 | $0.00 |
| 12/23/12 | 2013010002283 | J2820 | Highlands | 1952370066 | | 1/9/13 | $750.00 | $63.17 | $0.00 |
| 12/23/12 | 7616180002215 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $358.96 |
| 12/29/12 | 2013008029238 | J2820 | Highlands | 1952370066 | | 1/4/13 | $750.00 | $750.00 | $0.00 |
| 12/29/12 | 2013022009156 | J2820 | Highlands | 1952370066 | | 1/18/13 | $750.00 | $63.17 | $0.00 |
| 12/29/12 | 7513143041073 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/13 | $750.00 | $0.00 | $355.57 |
| 12/29/12 | 7513149054980 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/29/13 | $750.00 | $0.00 | $355.57 |
| 12/30/12 | 2013008029236 | J2820 | Highlands | 1952370066 | | 1/2/13 | $750.00 | $750.00 | $0.00 |
| 12/30/12 | 2013017012822 | J2820 | Highlands | 1952370066 | | 1/16/13 | $750.00 | $63.17 | $0.00 |
| 12/30/12 | 7513143041069 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/22/13 | $750.00 | $0.00 | $355.57 |
| 12/30/12 | 7513149054936 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/29/13 | $750.00 | $0.00 | $355.57 |
| 1/5/13 | 1113219003535 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/5/13 | 2013022032928 | J2820 | Highlands | 1952370066 | | 1/21/13 | $750.00 | $59.37 | $0.00 |
| 1/5/13 | 2013126016615 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/5/13 | 2013184024728 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/13 | 2213341001019 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/5/13 | 6614062001088 | J2820 | Highlands | 1952370066 | | 1/7/13 | $750.00 | $338.40 | $0.00 |
| 1/5/13 | 7513156046410 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/4/13 | $750.00 | $0.00 | $355.57 |
| 1/5/13 | 7513156046610 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/4/13 | $750.00 | $0.00 | $355.57 |
| 1/6/13 | 1113219003534 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/6/13 | 2013022032930 | J2820 | Highlands | 1952370066 | | 1/21/13 | $750.00 | $59.37 | $0.00 |
| 1/6/13 | 2013126016617 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/6/13 | 2013184024729 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 1/6/13 | 2213341001020 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/6/13 | 6614062001089 | J2820 | Highlands | 1952370066 | | 1/7/13 | $750.00 | $338.40 | $0.00 |
| 1/6/13 | 7513156046616 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/4/13 | $750.00 | $0.00 | $355.57 |
| 1/12/13 | 1113219003516 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/12/13 | 2013015018221 | J2820 | Highlands | 1952370066 | | 1/15/13 | $750.00 | $750.00 | $0.00 |
| 1/12/13 | 2013031011792 | J2820 | Highlands | 1952370066 | | 1/31/13 | $750.00 | $59.37 | $0.00 |
| 1/12/13 | 2013126016683 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/12/13 | 2013141022449 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 1/12/13 | 2013184024733 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 1/12/13 | 2213296001171 | J2820 | Highlands | 1952370066 | | 10/23/13 | $750.00 | $0.00 | $0.00 |
| 1/12/13 | 2213323001015 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $59.37 | $0.00 |
| 1/12/13 | 2213341001024 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/12/13 | 7516180200453 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 1/13/13 | 1113219003515 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/13/13 | 2013015018225 | J2820 | Highlands | 1952370066 | | 1/15/13 | $750.00 | $750.00 | $0.00 |
| 1/13/13 | 2013031011795 | J2820 | Highlands | 1952370066 | | 1/31/13 | $750.00 | $59.37 | $0.00 |
| 1/13/13 | 2013126016686 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/13/13 | 2013141022450 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 1/13/13 | 2013184024734 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 1/13/13 | 2213323001017 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $59.37 | $0.00 |
| 1/13/13 | 2213341001025 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/13/13 | 7513163085892 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/8/13 | $750.00 | $0.00 | $355.52 |
| 1/19/13 | 2013021002756 | J2820 | Highlands | 1952370066 | | 1/21/13 | $750.00 | $750.00 | $0.00 |
| 1/19/13 | 2013037018726 | J2820 | Highlands | 1952370066 | | 2/6/13 | $750.00 | $59.37 | $0.00 |
| 1/19/13 | 2013126016692 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/19/13 | 2213339001032 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $59.37 | $0.00 |
| 1/19/13 | 7516180290424 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $711.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/13 | 2013021002766 | J2820 | Highlands | 1952370066 | | 1/21/13 | $750.00 | $750.00 | $0.00 |
| 1/20/13 | 2013037018728 | J2820 | Highlands | 1952370066 | | 2/6/13 | $750.00 | $59.37 | $0.00 |
| 1/20/13 | 2013126016693 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/20/13 | 2213339001033 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $59.37 | $0.00 |
| 1/26/13 | 1113219003545 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/26/13 | 2013141022454 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 1/26/13 | 2013184024742 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 1/26/13 | 2213340001031 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 1/26/13 | 2213341001029 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/26/13 | 7516180278612 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 1/26/13 | 7516180290296 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 1/27/13 | 1113219003544 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 1/27/13 | 2013126016700 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 1/27/13 | 2013184024744 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 1/27/13 | 2213340001043 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 1/27/13 | 2213341001030 | J2820 | Highlands | 1952370066 | | 12/7/13 | $750.00 | $59.37 | $0.00 |
| 1/27/13 | 7516180278568 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 1/27/13 | 7516180290288 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 2/2/13 | 2013050021575 | J2820 | Highlands | 1952370066 | | 2/18/13 | $750.00 | $59.37 | $0.00 |
| 2/2/13 | 2013126016708 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/2/13 | 2013144022455 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 2/2/13 | 2213214001491 | J2820 | Highlands | 1952370066 | | 8/2/13 | $750.00 | $59.37 | $0.00 |
| 2/2/13 | 2213340001073 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 2/2/13 | 7513246008036 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 8/30/13 | $750.00 | $0.00 | $36.98 |
| 2/2/13 | 7516180278701 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 2/3/13 | 2013050021577 | J2820 | Highlands | 1952370066 | | 2/18/13 | $750.00 | $59.37 | $0.00 |
| 2/3/13 | 2013126016709 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 2013144022456 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 2013196006543 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 2213217001057 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 2/3/13 | 2213332001055 | J2820 | Highlands | 1952370066 | | 11/28/13 | $750.00 | $59.37 | $0.00 |
| 2/3/13 | 2213340001087 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $0.00 | $0.00 |
| 2/3/13 | 7513239062955 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 8/23/13 | $750.00 | $0.00 | $36.98 |
| 2/3/13 | 7516180278682 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 2/9/13 | 2013058016009 | J2820 | Highlands | 1952370066 | | 2/26/13 | $750.00 | $59.37 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/13 | 2013126016785 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/9/13 | 6715285001210 | J2820 | Highlands | 1952370066 | | 4/24/13 | $750.00 | $338.40 | $0.00 |
| 2/9/13 | 7516180278640 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 2/10/13 | 2013058016012 | J2820 | Highlands | 1952370066 | | 2/26/13 | $750.00 | $59.37 | $0.00 |
| 2/10/13 | 2013126016786 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/10/13 | 6715285001212 | J2820 | Highlands | 1952370066 | | 4/24/13 | $750.00 | $338.40 | $0.00 |
| 2/10/13 | 7513282054959 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/3/13 | $750.00 | $0.00 | $355.52 |
| 2/16/13 | 2013126016798 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/16/13 | 6715285001220 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 2/16/13 | 7513064034654 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 3/1/13 | $750.00 | $0.00 | $0.00 |
| 2/16/13 | 7513351058134 | J2820 | Highlands | 1952370066 | KY SPIRIT HEALTH PLAN (MCO) | 12/13/13 | $750.00 | $0.00 | $41.74 |
| 2/16/13 | 7516180290312 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.71 |
| 2/17/13 | 2013126016800 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 2/17/13 | 6715285001217 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 2/23/13 | 2013071011014 | J2820 | Highlands | 1952370066 | | 3/11/13 | $750.00 | $0.00 | $0.00 |
| 2/23/13 | 2013141022560 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 2/23/13 | 2013144022473 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 2/23/13 | 2213217001069 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 2/23/13 | 2213245001040 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 2/24/13 | 2013071011015 | J2820 | Highlands | 1952370066 | | 3/11/13 | $750.00 | $0.00 | $0.00 |
| 2/24/13 | 2013141022561 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 2/24/13 | 2013144022475 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 2/24/13 | 2213207001098 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 2/24/13 | 2213207001099 | J2820 | Highlands | 1952370066 | | 3/11/13 | $750.00 | $0.00 | $0.00 |
| 2/24/13 | 2213217001070 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 2/24/13 | 2213245001041 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 3/2/13 | 2013080011987 | J2820 | Highlands | 1952370066 | | 3/20/13 | $750.00 | $0.00 | $0.00 |
| 3/2/13 | 2013126016822 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/2/13 | 2013141022570 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/2/13 | 2013144022485 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/2/13 | 2213217001339 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 3/2/13 | 2213245001047 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 3/2/13 | 6715285001223 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 3/2/13 | 7516180290346 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 3/3/13 | 2013080011989 | J2820 | Highlands | 1952370066 | | 3/20/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/13 | 2013126016823 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/3/13 | 2013141022572 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/3/13 | 2013144022489 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/3/13 | 2213217001377 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $0.00 | $0.00 |
| 3/3/13 | 2213217001393 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 3/3/13 | 2213245001048 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 3/3/13 | 6715285001224 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 3/3/13 | 7516180290354 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 3/9/13 | 2013126016835 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/9/13 | 6715285001230 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 3/9/13 | 7514314082482 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/9/13 | 7514342074937 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/9/13 | 7515047125308 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 3/9/13 | 7516180290494 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 3/10/13 | 2013126016836 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/10/13 | 6715285001231 | J2820 | Highlands | 1952370066 | | 4/25/13 | $750.00 | $338.40 | $0.00 |
| 3/10/13 | 7514314082510 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/10/13 | 7514342074900 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/10/13 | 7515047125299 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 3/16/13 | 2013093011459 | J2820 | Highlands | 1952370066 | | 4/2/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2013126016850 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2013141022595 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2013142019983 | J2820 | Highlands | 1952370066 | | 5/22/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2013193025768 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2013198023038 | J2820 | Highlands | 1952370066 | | 7/17/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2213217002279 | J2820 | Highlands | 1952370066 | | 8/5/13 | $750.00 | $59.37 | $0.00 |
| 3/16/13 | 2213218001011 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 2213343001383 | J2820 | Highlands | 1952370066 | | 12/9/13 | $750.00 | $59.37 | $0.00 |
| 3/16/13 | 6715285001239 | J2820 | Highlands | 1952370066 | | 5/16/13 | $750.00 | $338.40 | $0.00 |
| 3/16/13 | 7513282083475 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/8/13 | $750.00 | $0.00 | $355.52 |
| 3/16/13 | 7514314082420 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 7514342074456 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/16/13 | 7515047125161 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 3/17/13 | 2013093011460 | J2820 | Highlands | 1952370066 | | 4/2/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 2013126016852 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/13 | 2013141022597 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 2013142019986 | J2820 | Highlands | 1952370066 | | 5/22/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 2013193025769 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 2013198023039 | J2820 | Highlands | 1952370066 | | 7/17/13 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 2213218001031 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $59.37 | $0.00 |
| 3/17/13 | 2213347001156 | J2820 | Highlands | 1952370066 | | 12/13/13 | $750.00 | $59.37 | $0.00 |
| 3/17/13 | 6715285001238 | J2820 | Highlands | 1952370066 | | 5/16/13 | $750.00 | $338.40 | $0.00 |
| 3/17/13 | 7514342074508 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/17/13 | 7515047125209 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 3/23/13 | 2013100009897 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013100009915 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013100009923 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013126016721 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013141022605 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013141022644 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013144022295 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013193025613 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013193025788 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2013196006555 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2213218002576 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $59.37 | $0.00 |
| 3/23/13 | 2213340001147 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 3/23/13 | 2213347001195 | J2820 | Highlands | 1952370066 | | 12/13/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 2213347001199 | J2820 | Highlands | 1952370066 | | 12/13/13 | $750.00 | $59.37 | $0.00 |
| 3/23/13 | 7513240037065 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 3/23/13 | 7513282089224 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/8/13 | $750.00 | $0.00 | $355.52 |
| 3/23/13 | 7513282089370 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/8/13 | $750.00 | $0.00 | $355.52 |
| 3/23/13 | 7514177009063 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/26/14 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013100009899 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013100009917 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013100009925 | J2820 | Highlands | 1952370066 | | 4/9/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013126016732 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013141022607 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013141022653 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013142019954 | J2820 | Highlands | 1952370066 | | 5/22/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013193025617 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/13 | 2013193025790 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2013196006561 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 2213222001081 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $59.37 | $0.00 |
| 3/24/13 | 2213245001035 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 3/24/13 | 2213340001148 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 3/24/13 | 7513240007609 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 3/24/13 | 7513282074919 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/8/13 | $750.00 | $0.00 | $355.52 |
| 3/30/13 | 2013108012207 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013108012221 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013108012229 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013126016728 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013141022651 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013143020302 | J2820 | Highlands | 1952370066 | | 5/23/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013144022315 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013144022515 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013193025635 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2013196006559 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 2213218001079 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $59.37 | $0.00 |
| 3/30/13 | 2213224001048 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $59.37 | $0.00 |
| 3/30/13 | 2213245001033 | J2820 | Highlands | 1952370066 | | 9/2/13 | $750.00 | $59.37 | $0.00 |
| 3/30/13 | 2213340001156 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 3/30/13 | 7513240059653 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 7513255053839 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.57 |
| 3/30/13 | 7513255064303 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.57 |
| 3/30/13 | 7514279112418 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/3/14 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 7514342074794 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/30/13 | 7515047125267 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 3/31/13 | 2013108012210 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013108012222 | J2820 | Highlands | 1952370066 | | 4/17/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013126016731 | J2820 | Highlands | 1952370066 | | 5/6/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013141022652 | J2820 | Highlands | 1952370066 | | 5/21/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013144022320 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013193025639 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2013196006560 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 2213224001049 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $59.37 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/13 | 2213340001157 | J2820 | Highlands | 1952370066 | | 12/6/13 | $750.00 | $59.37 | $0.00 |
| 3/31/13 | 7513240059659 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 7513255053856 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.52 |
| 3/31/13 | 7513255064299 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.57 |
| 3/31/13 | 7514279112432 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/3/14 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 7514342074754 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 3/31/13 | 7515047125257 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $361.62 |
| 4/6/13 | 2013144022533 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 4/6/13 | 2213222001044 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 4/6/13 | 7513240059664 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 4/6/13 | 7513255049144 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.52 |
| 4/6/13 | 7513255053828 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/9/13 | $750.00 | $0.00 | $355.52 |
| 4/6/13 | 7513268022529 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/13 | $750.00 | $0.00 | $0.00 |
| 4/7/13 | 2013144022535 | J2820 | Highlands | 1952370066 | | 5/24/13 | $750.00 | $0.00 | $0.00 |
| 4/7/13 | 2213222001047 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 4/7/13 | 7513268007796 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/25/13 | $750.00 | $0.00 | $0.00 |
| 4/7/13 | 7514148024927 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $144.66 |
| 4/13/13 | 7513240059670 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 4/13/13 | 7513262025032 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.57 |
| 4/13/13 | 7614099002267 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/3/14 | $750.00 | $0.00 | $355.52 |
| 4/14/13 | 7513262032881 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.52 |
| 4/20/13 | 1113219003519 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 4/20/13 | 2013128010464 | J2820 | Highlands | 1952370066 | | 5/7/13 | $750.00 | $0.00 | $0.00 |
| 4/20/13 | 2213218001232 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 4/20/13 | 2214090001007 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $53.79 | $0.00 |
| 4/20/13 | 7513269031254 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 4/20/13 | 7513269034878 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 4/20/13 | 7514247055672 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/31/14 | $750.00 | $0.00 | $53.79 |
| 4/20/13 | 7515025033225 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/22/15 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 1113219003520 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 2013128010467 | J2820 | Highlands | 1952370066 | | 5/7/13 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 2213218001248 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 4/21/13 | 2213218001288 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 2213218001302 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 2214090001009 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $53.79 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/13 | 7513240046736 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/23/13 | $750.00 | $0.00 | $0.00 |
| 4/21/13 | 7513262032867 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.52 |
| 4/27/13 | 1113219003526 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 4/27/13 | 2013135010124 | J2820 | Highlands | 1952370066 | | 5/14/13 | $750.00 | $0.00 | $0.00 |
| 4/27/13 | 2213218001187 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 4/27/13 | 2214090001018 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $53.79 | $0.00 |
| 4/27/13 | 7513254047141 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/13 | $750.00 | $0.00 | $355.52 |
| 4/27/13 | 7514148024914 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $53.79 |
| 4/27/13 | 7514194105137 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $0.00 |
| 4/28/13 | 1113219003525 | J2820 | Highlands | 1952370066 | | 8/7/13 | $750.00 | $0.00 | $0.00 |
| 4/28/13 | 2013135010125 | J2820 | Highlands | 1952370066 | | 5/14/13 | $750.00 | $0.00 | $0.00 |
| 4/28/13 | 2213218001103 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 4/28/13 | 2214090001019 | J2820 | Highlands | 1952370066 | | 3/31/14 | $750.00 | $53.79 | $0.00 |
| 4/28/13 | 7514148024902 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $53.79 |
| 4/28/13 | 7514194105141 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $0.00 |
| 5/4/13 | 2213222001059 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 5/4/13 | 7513261047371 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/4/13 | 7513261053326 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/4/13 | 7513261060447 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/5/13 | 2213222001064 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 5/5/13 | 7513255026329 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/13 | $750.00 | $0.00 | $355.52 |
| 5/5/13 | 7513261043142 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/5/13 | 7513261057788 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/5/13 | 7514148024908 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $53.79 |
| 5/5/13 | 7514194105161 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $0.00 |
| 5/11/13 | 2013151012241 | J2820 | Highlands | 1952370066 | | 5/30/13 | $750.00 | $0.00 | $0.00 |
| 5/11/13 | 2213364001071 | J2820 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $53.79 | $0.00 |
| 5/11/13 | 7513240091826 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 5/11/13 | 7513255027359 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/11/13 | $750.00 | $0.00 | $394.01 |
| 5/11/13 | 7513261068787 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |
| 5/11/13 | 7516180278870 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/23/16 | $750.00 | $0.00 | $355.52 |
| 5/12/13 | 2013151012243 | J2820 | Highlands | 1952370066 | | 5/30/13 | $750.00 | $0.00 | $0.00 |
| 5/12/13 | 2213361001175 | J2820 | Highlands | 1952370066 | | 12/27/13 | $750.00 | $53.79 | $0.00 |
| 5/12/13 | 2213364001080 | J2820 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $0.00 | $0.00 |
| 5/12/13 | 7513261068757 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $750.00 | $0.00 | $355.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/13 | 2013168019452 | J2820 | Highlands | 1952370066 | | 6/17/13 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 2213222001077 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 5/18/13 | 7513240005136 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 7513240008604 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 7513240010987 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 7513262028570 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.52 |
| 5/18/13 | 7513262032831 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.52 |
| 5/18/13 | 7513262035167 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/17/13 | $750.00 | $0.00 | $355.52 |
| 5/18/13 | 7514342067778 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 5/18/13 | 7515047113637 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 5/19/13 | 2013168019455 | J2820 | Highlands | 1952370066 | | 6/17/13 | $750.00 | $0.00 | $0.00 |
| 5/19/13 | 2213218001032 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 5/19/13 | 7513240005133 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/19/13 | 7513240008621 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/19/13 | 7513240010962 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/19/13 | 7513269030184 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 5/19/13 | 7513269037908 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 5/19/13 | 7513269043907 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 5/19/13 | 7514342067739 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 5/19/13 | 7515047113631 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 5/25/13 | 2013164012748 | J2820 | Highlands | 1952370066 | | 6/12/13 | $750.00 | $53.79 | $0.00 |
| 5/25/13 | 2213218001057 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 5/25/13 | 7513240003754 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/25/13 | 7513240078730 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/25/13 | 7513240082101 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/25/13 | 7513269043957 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 5/25/13 | 7513283025763 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/6/13 | $750.00 | $0.00 | $0.00 |
| 5/25/13 | 7513303055853 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 5/25/13 | 7515168018619 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/15 | $750.00 | $0.00 | $353.52 |
| 5/26/13 | 2213218001059 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 5/26/13 | 7513240003752 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/26/13 | 7513240078753 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/26/13 | 7513240082099 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 5/26/13 | 7513269034898 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 5/26/13 | 7513303055807 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/13 | 7513303061309 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 6/1/13 | 2013170008639 | J2820 | Highlands | 1952370066 | | 6/18/13 | $750.00 | $53.79 | $0.00 |
| 6/1/13 | 2013193025672 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 6/1/13 | 2213222001079 | J2820 | Highlands | 1952370066 | | 8/10/13 | $750.00 | $53.79 | $0.00 |
| 6/1/13 | 2213224001053 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $0.00 | $0.00 |
| 6/1/13 | 7513240003768 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 6/1/13 | 7513240078771 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 6/1/13 | 7513269018215 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/1/13 | 7513269034946 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/1/13 | 7514342067519 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/1/13 | 7515047113574 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/2/13 | 2013170008649 | J2820 | Highlands | 1952370066 | | 6/18/13 | $750.00 | $53.79 | $0.00 |
| 6/2/13 | 2013193025675 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 6/2/13 | 2213218001048 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/2/13 | 7513240078777 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 6/2/13 | 7513269018197 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/2/13 | 7514342067482 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/2/13 | 7515047113566 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/8/13 | 2013181010887 | J2820 | Highlands | 1952370066 | | 6/28/13 | $750.00 | $53.79 | $0.00 |
| 6/8/13 | 2013184024698 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 6/8/13 | 2013193025685 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 6/8/13 | 2213218001027 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/8/13 | 7513240003778 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 6/8/13 | 7513269034937 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/8/13 | 7514342067452 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/8/13 | 7515047113561 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/9/13 | 2013181010889 | J2820 | Highlands | 1952370066 | | 6/28/13 | $750.00 | $53.79 | $0.00 |
| 6/9/13 | 2013184024699 | J2820 | Highlands | 1952370066 | | 7/3/13 | $750.00 | $0.00 | $0.00 |
| 6/9/13 | 2013193025686 | J2820 | Highlands | 1952370066 | | 7/12/13 | $750.00 | $0.00 | $0.00 |
| 6/9/13 | 2213218001026 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/9/13 | 7513240003772 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/21/13 | $750.00 | $0.00 | $0.00 |
| 6/9/13 | 7513269034912 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/9/13 | 7514342067424 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/9/13 | 7515047113554 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/15/13 | 2013196006604 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/13 | 2213218001021 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/15/13 | 7513240094265 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/15/13 | 7513240109056 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/15/13 | 7513269038114 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/15/13 | 7513269043986 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/16/13 | 2013196006605 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $0.00 | $0.00 |
| 6/16/13 | 2213218001020 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/16/13 | 7513240094232 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/16/13 | 7513269038124 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $355.52 |
| 6/22/13 | 2013177020641 | J2820 | Highlands | 1952370066 | | 6/26/13 | $750.00 | $750.00 | $0.00 |
| 6/22/13 | 2013198022999 | J2820 | Highlands | 1952370066 | | 7/17/13 | $750.00 | $0.00 | $0.00 |
| 6/22/13 | 2213218001013 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/22/13 | 7513241008663 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/22/13 | 7513268018506 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/20/13 | $750.00 | $0.00 | $0.00 |
| 6/22/13 | 7514342067317 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/22/13 | 7515047113511 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/22/13 | 7515168042115 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/15 | $750.00 | $0.00 | $353.52 |
| 6/23/13 | 2013177020647 | J2820 | Highlands | 1952370066 | | 6/26/13 | $750.00 | $0.00 | $0.00 |
| 6/23/13 | 2013198023002 | J2820 | Highlands | 1952370066 | | 7/17/13 | $750.00 | $0.00 | $0.00 |
| 6/23/13 | 2013228021745 | J2820 | Highlands | 1952370066 | | 8/16/13 | $750.00 | $750.00 | $0.00 |
| 6/23/13 | 2213218001012 | J2820 | Highlands | 1952370066 | | 8/6/13 | $750.00 | $53.79 | $0.00 |
| 6/23/13 | 7513241008681 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/23/13 | 7513303061322 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 6/23/13 | 7514342067290 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 6/23/13 | 7515047113505 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $372.44 |
| 6/29/13 | 7513240110835 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 6/29/13 | 7513303061290 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/6/13 | 2213219001729 | J2820 | Highlands | 1932123205 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/6/13 | 7513241008706 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |
| 7/6/13 | 7513248094767 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/13 | $750.00 | $0.00 | $0.00 |
| 7/6/13 | 7513297095576 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/13 | $750.00 | $0.00 | $0.00 |
| 7/6/13 | 7513303075898 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/6/13 | 7515168018560 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/15 | $750.00 | $0.00 | $355.52 |
| 7/7/13 | 2213219001781 | J2820 | Highlands | 1932123205 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/7/13 | 7513241008696 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/27/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/13 | 7513248094724 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/4/13 | $750.00 | $0.00 | $0.00 |
| 7/7/13 | 7513283010889 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/3/13 | $750.00 | $0.00 | $0.00 |
| 7/7/13 | 7513303075847 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/7/13 | 7515167122771 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/15 | $750.00 | $0.00 | $355.52 |
| 7/13/13 | 2013196006586 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $750.00 | $0.00 |
| 7/13/13 | 2213219002315 | J2820 | Highlands | 1932123205 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/13/13 | 7513297012590 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/19/13 | $750.00 | $0.00 | $0.00 |
| 7/13/13 | 7513303021535 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/13/13 | 7513303026798 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/13/13 | 7514005001298 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/4/14 | $750.00 | $0.00 | $57.20 |
| 7/13/13 | 7514155108202 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/30/14 | $750.00 | $0.00 | $0.00 |
| 7/14/13 | 2013196006587 | J2820 | Highlands | 1952370066 | | 7/15/13 | $750.00 | $750.00 | $0.00 |
| 7/14/13 | 2213219002390 | J2820 | Highlands | 1932123205 | | 8/7/13 | $750.00 | $57.20 | $0.00 |
| 7/14/13 | 7513297012585 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/19/13 | $750.00 | $0.00 | $0.00 |
| 7/14/13 | 7513303021491 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/14/13 | 7514005001301 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/4/14 | $750.00 | $0.00 | $57.20 |
| 7/14/13 | 7514155108175 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/30/14 | $750.00 | $0.00 | $0.00 |
| 7/20/13 | 2013203016217 | J2820 | Highlands | 1952370066 | | 7/22/13 | $750.00 | $750.00 | $0.00 |
| 7/20/13 | 7513297123318 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 7/20/13 | 7513303039623 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/20/13 | 7514148005232 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $750.00 | $0.00 | $55.20 |
| 7/21/13 | 2013203016218 | J2820 | Highlands | 1952370066 | | 7/22/13 | $750.00 | $750.00 | $0.00 |
| 7/21/13 | 7513303039578 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/27/13 | 2013210006351 | J2820 | Highlands | 1952370066 | | 7/29/13 | $750.00 | $750.00 | $0.00 |
| 7/27/13 | 2013228021572 | J2820 | Highlands | 1952370066 | | 8/16/13 | $750.00 | $0.00 | $0.00 |
| 7/27/13 | 7513303039779 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 7/28/13 | 2013210006353 | J2820 | Highlands | 1952370066 | | 7/29/13 | $750.00 | $750.00 | $0.00 |
| 7/28/13 | 2013228021576 | J2820 | Highlands | 1952370066 | | 8/16/13 | $750.00 | $0.00 | $0.00 |
| 7/28/13 | 7513303039785 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 8/10/13 | 2013241018225 | J2820 | Highlands | 1952370066 | | 8/28/13 | $750.00 | $57.20 | $0.00 |
| 8/10/13 | 2013253018707 | J2820 | Highlands | 1952370066 | | 9/10/13 | $750.00 | $750.00 | $0.00 |
| 8/10/13 | 2013338031753 | J2820 | Highlands | 1952370066 | | 12/4/13 | $750.00 | $0.00 | $0.00 |
| 8/10/13 | 2213354001082 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 8/10/13 | 7513303072669 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 8/11/13 | 2013224019502 | J2820 | Highlands | 1952370066 | | 8/12/13 | $750.00 | $750.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/13 | 2013338031759 | J2820 | Highlands | 1952370066 | | 12/4/13 | $750.00 | $0.00 | $0.00 |
| 8/11/13 | 2213354001088 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 8/11/13 | 7513303061313 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 8/17/13 | 2013232017101 | J2820 | Highlands | 1952370066 | | 8/20/13 | $750.00 | $750.00 | $0.00 |
| 8/17/13 | 2013248012105 | J2820 | Highlands | 1952370066 | | 9/4/13 | $750.00 | $57.20 | $0.00 |
| 8/17/13 | 2013339029452 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 8/17/13 | 2213354001114 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 8/17/13 | 2213365001022 | J2820 | Highlands | 1952370066 | | 12/31/13 | $750.00 | $57.20 | $0.00 |
| 8/17/13 | 2214106001014 | J2820 | Highlands | 1952370066 | | 4/16/14 | $750.00 | $57.20 | $0.00 |
| 8/17/13 | 7513297148076 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 8/17/13 | 7513303061477 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 8/18/13 | 2013232017102 | J2820 | Highlands | 1952370066 | | 8/20/13 | $750.00 | $750.00 | $0.00 |
| 8/18/13 | 2013248012107 | J2820 | Highlands | 1952370066 | | 9/4/13 | $750.00 | $57.20 | $0.00 |
| 8/18/13 | 2013339029453 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 8/18/13 | 2213354001120 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 8/18/13 | 2213365001025 | J2820 | Highlands | 1952370066 | | 12/31/13 | $750.00 | $57.20 | $0.00 |
| 8/18/13 | 7513303045301 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/29/13 | $750.00 | $0.00 | $355.52 |
| 8/24/13 | 2013254015319 | J2820 | Highlands | 1952370066 | | 9/10/13 | $750.00 | $57.20 | $0.00 |
| 8/24/13 | 2013254015351 | J2820 | Highlands | 1952370066 | | 9/10/13 | $750.00 | $57.20 | $0.00 |
| 8/24/13 | 2013259020531 | J2820 | Highlands | 1952370066 | | 9/16/13 | $750.00 | $0.00 | $0.00 |
| 8/25/13 | 2013254015352 | J2820 | Highlands | 1952370066 | | 9/10/13 | $750.00 | $57.20 | $0.00 |
| 8/25/13 | 2013259020532 | J2820 | Highlands | 1952370066 | | 9/16/13 | $750.00 | $0.00 | $0.00 |
| 8/31/13 | 2013246038061 | J2820 | Highlands | 1952370066 | | 9/3/13 | $750.00 | $750.00 | $0.00 |
| 8/31/13 | 2013262014926 | J2820 | Highlands | 1952370066 | | 9/18/13 | $750.00 | $57.20 | $0.00 |
| 8/31/13 | 2013267019602 | J2820 | Highlands | 1952370066 | | 9/24/13 | $750.00 | $0.00 | $0.00 |
| 8/31/13 | 2013339029465 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 8/31/13 | 2213318001026 | J2820 | Highlands | 1952370066 | | 11/14/13 | $750.00 | $57.20 | $0.00 |
| 8/31/13 | 2213354001149 | J2820 | Highlands | 1952370066 | | 12/20/13 | $750.00 | $57.20 | $0.00 |
| 8/31/13 | 7615146013218 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $750.00 | $0.00 | $355.52 |
| 9/7/13 | 2013254023698 | J2820 | Highlands | 1952370066 | | 9/11/13 | $750.00 | $750.00 | $0.00 |
| 9/7/13 | 2013269027647 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $0.00 | $0.00 |
| 9/7/13 | 2013269027680 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $0.00 | $0.00 |
| 9/7/13 | 2013270013657 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |
| 9/7/13 | 2013270013670 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |
| 9/7/13 | 2013270013679 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/13 | 2013339029474 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 9/7/13 | 2213323001004 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $57.20 | $0.00 |
| 9/7/13 | 2214100001026 | J2820 | Highlands | 1952370066 | | 4/10/14 | $750.00 | $57.20 | $0.00 |
| 9/7/13 | 7514194096297 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $355.52 |
| 9/7/13 | 7515306100093 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 9/8/13 | 2013254023699 | J2820 | Highlands | 1952370066 | | 9/11/13 | $750.00 | $750.00 | $0.00 |
| 9/8/13 | 2013270013659 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |
| 9/8/13 | 2013270013671 | J2820 | Highlands | 1952370066 | | 9/26/13 | $750.00 | $57.20 | $0.00 |
| 9/8/13 | 2013339029476 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 9/8/13 | 2214100001027 | J2820 | Highlands | 1952370066 | | 4/10/14 | $750.00 | $57.20 | $0.00 |
| 9/8/13 | 7514194096187 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 7/11/14 | $750.00 | $0.00 | $355.52 |
| 9/8/13 | 7515306100094 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 9/8/13 | 7516004067514 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/1/16 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013260012055 | J2820 | Highlands | 1952370066 | | 9/17/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013276014391 | J2820 | Highlands | 1952370066 | | 10/2/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013276014434 | J2820 | Highlands | 1952370066 | | 10/2/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013276014448 | J2820 | Highlands | 1952370066 | | 10/2/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013282021097 | J2820 | Highlands | 1952370066 | | 10/9/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013282021109 | J2820 | Highlands | 1952370066 | | 10/9/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2013294019041 | J2820 | Highlands | 1952370066 | | 10/21/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2213269001058 | J2820 | Highlands | 1952370066 | | 9/17/13 | $750.00 | $750.00 | $0.00 |
| 9/14/13 | 2213290001011 | J2820 | Highlands | 1952370066 | | 10/17/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2213313001014 | J2820 | Highlands | 1952370066 | | 11/9/13 | $750.00 | $0.00 | $0.00 |
| 9/14/13 | 2213313001015 | J2820 | Highlands | 1952370066 | | 11/9/13 | $750.00 | $57.20 | $0.00 |
| 9/14/13 | 2213317006514 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $57.20 | $0.00 |
| 9/14/13 | 2213318001102 | J2820 | Highlands | 1952370066 | | 11/14/13 | $750.00 | $57.20 | $0.00 |
| 9/14/13 | 2213323001012 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $57.20 | $0.00 |
| 9/14/13 | 2214003001177 | J2820 | Highlands | 1952370066 | | 1/3/14 | $750.00 | $57.20 | $0.00 |
| 9/14/13 | 5014010101197 | J2820 | Highlands | 1952370066 | | 1/10/14 | $750.00 | $750.00 | $0.00 |
| 9/14/13 | 7515306100095 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 2013260012056 | J2820 | Highlands | 1952370066 | | 9/17/13 | $750.00 | $750.00 | $0.00 |
| 9/15/13 | 2013262020335 | J2820 | Highlands | 1952370066 | | 9/19/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 2013276014435 | J2820 | Highlands | 1952370066 | | 10/2/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 2013276014449 | J2820 | Highlands | 1952370066 | | 10/2/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 2013282021099 | J2820 | Highlands | 1952370066 | | 10/9/13 | $750.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/13 | 2213290001014 | J2820 | Highlands | 1952370066 | | 10/17/13 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 2213317006521 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $57.20 | $0.00 |
| 9/15/13 | 2213318001115 | J2820 | Highlands | 1952370066 | | 11/14/13 | $750.00 | $57.20 | $0.00 |
| 9/15/13 | 2213323001013 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $57.20 | $0.00 |
| 9/15/13 | 2213325001016 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $750.00 | $0.00 |
| 9/15/13 | 7514272148582 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 7514314091046 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 9/15/13 | 7515040195990 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $750.00 | $0.00 | $57.20 |
| 9/15/13 | 7515077019736 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 1114031003897 | J2820 | Highlands | 1952370066 | | 1/31/14 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2013266017611 | J2820 | Highlands | 1952370066 | | 9/23/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2013282009529 | J2820 | Highlands | 1952370066 | | 10/8/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2013282009538 | J2820 | Highlands | 1952370066 | | 10/8/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2013288028772 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2013294019042 | J2820 | Highlands | 1952370066 | | 10/21/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 2213313001021 | J2820 | Highlands | 1952370066 | | 11/9/13 | $750.00 | $57.20 | $0.00 |
| 9/21/13 | 2213317001203 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $750.00 | $0.00 |
| 9/21/13 | 2214076001111 | J2820 | Highlands | 1952370066 | | 3/17/14 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 5614333500008 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 7514272148620 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 7514314091308 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 7514342075180 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 9/21/13 | 7515040196062 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $750.00 | $0.00 | $57.20 |
| 9/22/13 | 2013266017612 | J2820 | Highlands | 1952370066 | | 9/23/13 | $750.00 | $0.00 | $0.00 |
| 9/22/13 | 2013282009532 | J2820 | Highlands | 1952370066 | | 10/8/13 | $750.00 | $0.00 | $0.00 |
| 9/22/13 | 2013282009547 | J2820 | Highlands | 1952370066 | | 10/8/13 | $750.00 | $0.00 | $0.00 |
| 9/22/13 | 2213313001022 | J2820 | Highlands | 1952370066 | | 11/9/13 | $750.00 | $57.20 | $0.00 |
| 9/22/13 | 2213317001245 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $750.00 | $0.00 |
| 9/22/13 | 2213330007239 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.20 | $0.00 |
| 9/22/13 | 7514272148621 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 9/22/13 | 7514342075292 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 9/22/13 | 7515047112577 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.20 |
| 9/28/13 | 2013288021422 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 9/28/13 | 2013288028795 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 9/28/13 | 2213318001010 | J2820 | Highlands | 1952370066 | | 11/14/13 | $750.00 | $57.20 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/13 | 2213330007254 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.20 | $0.00 |
| 9/28/13 | 7514342075395 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 9/28/13 | 7515047126026 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.20 |
| 9/29/13 | 2013288021427 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 9/29/13 | 2013288028798 | J2820 | Highlands | 1952370066 | | 10/15/13 | $750.00 | $0.00 | $0.00 |
| 9/29/13 | 2213318001019 | J2820 | Highlands | 1952370066 | | 11/14/13 | $750.00 | $57.20 | $0.00 |
| 9/29/13 | 2213330007264 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.20 | $0.00 |
| 9/29/13 | 7514342075428 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 9/29/13 | 7515047112580 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.20 |
| 10/5/13 | 2013296012270 | J2820 | Highlands | 1952370066 | | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2013296012300 | J2820 | Highlands | 1952370066 | | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2013296012316 | J2820 | Highlands | 1952370066 | | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2013339029490 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2014085018037 | J2820 | Highlands | 1952370066 | | 3/26/14 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2213348001018 | J2820 | Highlands | 1952370066 | | 12/14/13 | $750.00 | $57.18 | $0.00 |
| 10/5/13 | 2213353001307 | J2820 | Highlands | 1952370066 | | 12/19/13 | $750.00 | $57.18 | $0.00 |
| 10/5/13 | 2214101001187 | J2820 | Highlands | 1952370066 | | 4/11/14 | $750.00 | $0.00 | $0.00 |
| 10/5/13 | 2214255001124 | J2820 | Highlands | 1952370066 | | 9/12/14 | $750.00 | $57.18 | $0.00 |
| 10/5/13 | 7516011064479 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/8/16 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 2013296012304 | J2820 | Highlands | 1952370066 | | 10/22/13 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 2013339029492 | J2820 | Highlands | 1952370066 | | 12/5/13 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 2213353001346 | J2820 | Highlands | 1952370066 | | 12/19/13 | $750.00 | $58.17 | $0.00 |
| 10/6/13 | 2214101001189 | J2820 | Highlands | 1952370066 | | 4/11/14 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 7514272148654 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 7514314091445 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 7514342075635 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 10/6/13 | 7515047112586 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 10/13/13 | 2013289022945 | J2820 | Highlands | 1952370066 | | 10/16/13 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 2013303022082 | J2820 | Highlands | 1952370066 | | 10/30/13 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 2013304010456 | J2820 | Highlands | 1952370066 | | 10/30/13 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 2013304010461 | J2820 | Highlands | 1952370066 | | 10/30/13 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 2013304010468 | J2820 | Highlands | 1952370066 | | 10/30/13 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 2213317001467 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $750.00 | $0.00 |
| 10/13/13 | 2213331001035 | J2820 | Highlands | 1952370066 | | 11/27/13 | $750.00 | $57.18 | $0.00 |
| 10/13/13 | 2213348001036 | J2820 | Highlands | 1952370066 | | 12/14/13 | $750.00 | $57.18 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/13 | 2213353006129 | J2820 | Highlands | 1952370066 | | 12/19/13 | $750.00 | $57.18 | $0.00 |
| 10/13/13 | 2213353006192 | J2820 | Highlands | 1952370066 | | 12/19/13 | $750.00 | $57.18 | $0.00 |
| 10/13/13 | 7514085088596 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $750.00 | $0.00 | $57.18 |
| 10/13/13 | 7514272148679 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 7514314091747 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 7514342080099 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 10/13/13 | 7515047126082 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 10/19/13 | 1114031003910 | J2820 | Highlands | 1952370066 | | 1/31/14 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 2013294019056 | J2820 | Highlands | 1952370066 | | 10/21/13 | $750.00 | $750.00 | $0.00 |
| 10/19/13 | 2013310017772 | J2820 | Highlands | 1952370066 | | 11/5/13 | $750.00 | $57.18 | $0.00 |
| 10/19/13 | 2013310017781 | J2820 | Highlands | 1952370066 | | 11/5/13 | $750.00 | $57.18 | $0.00 |
| 10/19/13 | 2013310019084 | J2820 | Highlands | 1952370066 | | 11/5/13 | $750.00 | $57.18 | $0.00 |
| 10/19/13 | 2013317022985 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 2213317001736 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 7514085088677 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $750.00 | $0.00 | $57.18 |
| 10/19/13 | 7514342080158 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 10/19/13 | 7515047126090 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 10/20/13 | 1114031003909 | J2820 | Highlands | 1952370066 | | 1/31/14 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 2013294019058 | J2820 | Highlands | 1952370066 | | 10/21/13 | $750.00 | $750.00 | $0.00 |
| 10/20/13 | 2013310019088 | J2820 | Highlands | 1952370066 | | 11/5/13 | $750.00 | $57.18 | $0.00 |
| 10/20/13 | 2013317022978 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 2213317006464 | J2820 | Highlands | 1952370066 | | 11/13/13 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 7514085088691 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $750.00 | $0.00 | $55.18 |
| 10/20/13 | 7514272148686 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 7514314091629 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 7514342080168 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 10/20/13 | 7515047112596 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 10/26/13 | 2013316019827 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/26/13 | 2013316019945 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/26/13 | 2013317009768 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/27/13 | 2013316019946 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/27/13 | 2013317009752 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 10/27/13 | 2013317009769 | J2820 | Highlands | 1952370066 | | 11/12/13 | $750.00 | $57.18 | $0.00 |
| 11/2/13 | 2013319022995 | J2820 | Highlands | 1952370066 | | 11/15/13 | $750.00 | $750.00 | $0.00 |
| 11/2/13 | 2013325013535 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $57.18 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/13 | 7514272148641 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 9/26/14 | $750.00 | $0.00 | $0.00 |
| 11/2/13 | 7514342075686 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $750.00 | $0.00 | $0.00 |
| 11/2/13 | 7515040196079 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $750.00 | $0.00 | $57.18 |
| 11/2/13 | 7515299075533 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $750.00 | $0.00 | $0.00 |
| 11/3/13 | 2013319022996 | J2820 | Highlands | 1952370066 | | 11/15/13 | $750.00 | $750.00 | $0.00 |
| 11/3/13 | 2013325013538 | J2820 | Highlands | 1952370066 | | 11/21/13 | $750.00 | $57.18 | $0.00 |
| 11/3/13 | 2014010021691 | J2820 | Highlands | 1952370066 | | 1/10/14 | $750.00 | $750.00 | $0.00 |
| 11/3/13 | 7515299075773 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $750.00 | $0.00 | $0.00 |
| 11/3/13 | 7516011064556 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/8/16 | $750.00 | $0.00 | $0.00 |
| 11/9/13 | 2013331007428 | J2820 | Highlands | 1952370066 | | 11/26/13 | $750.00 | $57.18 | $0.00 |
| 11/9/13 | 7514085088682 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/20/14 | $750.00 | $0.00 | $0.00 |
| 11/10/13 | 7514008047271 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/7/14 | $750.00 | $0.00 | $57.18 |
| 11/16/13 | 2013323019015 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $750.00 | $0.00 |
| 11/16/13 | 2013338016224 | J2820 | Highlands | 1952370066 | | 12/3/13 | $750.00 | $57.18 | $0.00 |
| 11/17/13 | 2013323019016 | J2820 | Highlands | 1952370066 | | 11/19/13 | $750.00 | $750.00 | $0.00 |
| 11/17/13 | 2013338016247 | J2820 | Highlands | 1952370066 | | 12/3/13 | $750.00 | $57.18 | $0.00 |
| 11/24/13 | 2013329018610 | J2820 | Highlands | 1952370066 | | 11/25/13 | $750.00 | $750.00 | $0.00 |
| 11/30/13 | 2013352013004 | J2820 | Highlands | 1952370066 | | 12/17/13 | $750.00 | $57.18 | $0.00 |
| 11/30/13 | 7515047113429 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/7/13 | 7514314103533 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 12/7/13 | 7515047113523 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/14/13 | 2013365020602 | J2820 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $57.18 | $0.00 |
| 12/14/13 | 2014009012620 | J2820 | Highlands | 1952370066 | | 1/9/14 | $750.00 | $750.00 | $0.00 |
| 12/14/13 | 7514314103637 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 12/14/13 | 7515047113599 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/15/13 | 2013357017158 | J2820 | Highlands | 1952370066 | | 12/23/13 | $750.00 | $750.00 | $0.00 |
| 12/21/13 | 2013358009318 | J2820 | Highlands | 1952370066 | | 12/24/13 | $750.00 | $750.00 | $0.00 |
| 12/21/13 | 2014009004990 | J2820 | Highlands | 1952370066 | | 1/8/14 | $750.00 | $57.18 | $0.00 |
| 12/21/13 | 7515306100097 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 12/22/13 | 2013358009323 | J2820 | Highlands | 1952370066 | | 12/24/13 | $750.00 | $750.00 | $0.00 |
| 12/22/13 | 7515306100098 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/2/15 | $750.00 | $0.00 | $0.00 |
| 12/28/13 | 2013364018856 | J2820 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $750.00 | $0.00 |
| 12/28/13 | 7514314103728 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 12/28/13 | 7515047113716 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 12/29/13 | 2013364018858 | J2820 | Highlands | 1952370066 | | 12/30/13 | $750.00 | $750.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/13 | 7514314103743 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $750.00 | $0.00 | $0.00 |
| 12/29/13 | 7515047113729 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $57.18 |
| 1/4/14 | 2014006017048 | J2820 | Highlands | 1952370066 | | 1/6/14 | $750.00 | $750.00 | $0.00 |
| 1/4/14 | 7515047113806 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $0.00 |
| 1/11/14 | 2014015024296 | J2820 | Highlands | 1952370066 | | 1/15/14 | $750.00 | $750.00 | $0.00 |
| 1/11/14 | 2014031012975 | J2820 | Highlands | 1952370066 | | 1/30/14 | $750.00 | $59.46 | $0.00 |
| 1/11/14 | 7515047113873 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $750.00 | $0.00 | $0.00 |
| 1/12/14 | 2014015024298 | J2820 | Highlands | 1952370066 | | 1/15/14 | $750.00 | $750.00 | $0.00 |
| 1/18/14 | 1114287003257 | J2820 | Highlands | 1952370066 | | 10/14/14 | $750.00 | $0.00 | $0.00 |
| 1/18/14 | 2014021007669 | J2820 | Highlands | 1952370066 | | 1/21/14 | $750.00 | $750.00 | $0.00 |
| 1/18/14 | 2014036010917 | J2820 | Highlands | 1952370066 | | 2/4/14 | $750.00 | $59.46 | $0.00 |
| 1/18/14 | 2014080022738 | J2820 | Highlands | 1952370066 | | 3/21/14 | $750.00 | $0.00 | $0.00 |
| 1/18/14 | 2014085018057 | J2820 | Highlands | 1952370066 | | 3/26/14 | $750.00 | $0.00 | $0.00 |
| 1/18/14 | 2215010001032 | J2820 | Highlands | 1952370066 | | 1/10/15 | $750.00 | $59.46 | $0.00 |
| 1/19/14 | 1114287003256 | J2820 | Highlands | 1952370066 | | 10/14/14 | $750.00 | $0.00 | $0.00 |
| 1/19/14 | 2014021007670 | J2820 | Highlands | 1952370066 | | 1/21/14 | $750.00 | $750.00 | $0.00 |
| 1/19/14 | 2014080022740 | J2820 | Highlands | 1952370066 | | 3/21/14 | $750.00 | $0.00 | $0.00 |
| 1/19/14 | 2214268001672 | J2820 | Highlands | 1952370066 | | 9/25/14 | $750.00 | $0.00 | $0.00 |
| 1/19/14 | 2215010001033 | J2820 | Highlands | 1952370066 | | 1/10/15 | $750.00 | $59.46 | $0.00 |
| 1/25/14 | 2014028017875 | J2820 | Highlands | 1952370066 | | 1/28/14 | $937.50 | $937.50 | $0.00 |
| 1/25/14 | 7515047113949 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 1114287003251 | J2820 | Highlands | 1952370066 | | 10/14/14 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 2014028017877 | J2820 | Highlands | 1952370066 | | 1/28/14 | $937.50 | $937.50 | $0.00 |
| 1/26/14 | 2014080022745 | J2820 | Highlands | 1952370066 | | 3/21/14 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 2214303001081 | J2820 | Highlands | 1952370066 | | 10/30/14 | $937.50 | $0.00 | $0.00 |
| 1/26/14 | 2215010001040 | J2820 | Highlands | 1952370066 | | 1/10/15 | $937.50 | $59.46 | $0.00 |
| 1/26/14 | 7514148023185 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 1/26/14 | 7515047113965 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 2014035016235 | J2820 | Highlands | 1952370066 | | 2/4/14 | $937.50 | $937.50 | $0.00 |
| 2/1/14 | 2014050006836 | J2820 | Highlands | 1952370066 | | 2/18/14 | $937.50 | $59.46 | $0.00 |
| 2/1/14 | 7514148023193 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 2/1/14 | 7514314103917 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 7514342070627 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 7515033190035 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $0.00 |
| 2/1/14 | 7515070108095 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/14 | 2014035016238 | J2820 | Highlands | 1952370066 | | 2/4/14 | $937.50 | $937.50 | $0.00 |
| 2/2/14 | 2014050006841 | J2820 | Highlands | 1952370066 | | 2/18/14 | $937.50 | $59.46 | $0.00 |
| 2/2/14 | 7514148023209 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 2/2/14 | 7514342070642 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/2/14 | 7515033190047 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $0.00 |
| 2/2/14 | 7515070108105 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $0.00 |
| 2/8/14 | 2014041032158 | J2820 | Highlands | 1952370066 | | 2/10/14 | $937.50 | $937.50 | $0.00 |
| 2/8/14 | 7514148023217 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 2/8/14 | 7514342070751 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/8/14 | 7515040155167 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 2/8/14 | 7516032012367 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 2/9/14 | 2014041032163 | J2820 | Highlands | 1952370066 | | 2/10/14 | $937.50 | $937.50 | $0.00 |
| 2/9/14 | 7514148022531 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 2/9/14 | 7514342070780 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/9/14 | 7515040155177 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 2014049026745 | J2820 | Highlands | 1952370066 | | 2/18/14 | $937.50 | $937.50 | $0.00 |
| 2/15/14 | 2014076018505 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 2214181001353 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $59.46 | $0.00 |
| 2/15/14 | 7514148023244 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 2/15/14 | 7514168013340 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/14/14 | $937.50 | $0.00 | $355.52 |
| 2/15/14 | 7514339037560 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 7514342070836 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 7515040155215 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 2/15/14 | 7515047114151 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 2014065019451 | J2820 | Highlands | 1952370066 | | 3/5/14 | $937.50 | $59.46 | $0.00 |
| 2/16/14 | 2014076018506 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 2214181001447 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $59.46 | $0.00 |
| 2/16/14 | 7514148023232 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 2/16/14 | 7514154030028 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/1/14 | $937.50 | $0.00 | $355.52 |
| 2/16/14 | 7514342070873 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 7515040155228 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 2/16/14 | 7515098087931 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/5/15 | $937.50 | $0.00 | $0.00 |
| 2/22/14 | 2014056014773 | J2820 | Highlands | 1952370066 | | 2/25/14 | $937.50 | $937.50 | $0.00 |
| 2/22/14 | 2014071011646 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $59.46 | $0.00 |
| 2/22/14 | 2014076018513 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/14 | 2214198001770 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 2/22/14 | 2214253001049 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $0.00 | $0.00 |
| 2/22/14 | 7514092068489 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.52 |
| 2/22/14 | 7514148023236 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 2/22/14 | 7514339013556 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 2014056014778 | J2820 | Highlands | 1952370066 | | 2/25/14 | $937.50 | $937.50 | $0.00 |
| 2/23/14 | 2014071011647 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $59.46 | $0.00 |
| 2/23/14 | 2014076018515 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $0.00 | $0.00 |
| 2/23/14 | 2214198005778 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 2/23/14 | 7514092068493 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.52 |
| 2/23/14 | 7514148023254 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $56.46 |
| 2/23/14 | 7514339032924 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/1/14 | 2014062017981 | J2820 | Highlands | 1952370066 | | 3/3/14 | $937.50 | $937.50 | $0.00 |
| 3/1/14 | 2014078008805 | J2820 | Highlands | 1952370066 | | 3/18/14 | $937.50 | $59.46 | $0.00 |
| 3/1/14 | 2014078008813 | J2820 | Highlands | 1952370066 | | 3/18/14 | $937.50 | $59.46 | $0.00 |
| 3/1/14 | 7514106035099 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $937.50 | $0.00 | $355.52 |
| 3/1/14 | 7514148022479 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 3/1/14 | 7514339026557 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/1/14 | 7514342070973 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/1/14 | 7515040155257 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/1/14 | 7516032012379 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 3/2/14 | 2014062017982 | J2820 | Highlands | 1952370066 | | 3/3/14 | $937.50 | $937.50 | $0.00 |
| 3/2/14 | 2014078008811 | J2820 | Highlands | 1952370066 | | 3/18/14 | $937.50 | $59.46 | $0.00 |
| 3/2/14 | 2014078008824 | J2820 | Highlands | 1952370066 | | 3/18/14 | $937.50 | $59.46 | $0.00 |
| 3/2/14 | 7514106017520 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $937.50 | $0.00 | $355.52 |
| 3/2/14 | 7514148022496 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 3/2/14 | 7514339045182 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/2/14 | 7514342070992 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/2/14 | 7515040155263 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/2/14 | 7516032012381 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 2014070018367 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $937.50 | $0.00 |
| 3/8/14 | 2014070018373 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $937.50 | $0.00 |
| 3/8/14 | 2014084018302 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 2014085009648 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/8/14 | 2014085009653 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/14 | 2014126022719 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 2214199001087 | J2820 | Highlands | 1952370066 | | 7/18/14 | $937.50 | $59.46 | $0.00 |
| 3/8/14 | 7514113002491 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/17/14 | $937.50 | $0.00 | $355.52 |
| 3/8/14 | 7514148023298 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 3/8/14 | 7514339026493 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 7515047114250 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 3/8/14 | 7515201074476 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 2014070018369 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $937.50 | $0.00 |
| 3/9/14 | 2014070018375 | J2820 | Highlands | 1952370066 | | 3/11/14 | $937.50 | $937.50 | $0.00 |
| 3/9/14 | 2014084018303 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 2014085009649 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/9/14 | 2014085009654 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $59.46 | $0.00 |
| 3/9/14 | 2014126022721 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 2214199001103 | J2820 | Highlands | 1952370066 | | 7/18/14 | $937.50 | $59.46 | $0.00 |
| 3/9/14 | 2215047001068 | J2820 | Highlands | 1952370066 | | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 7514106042522 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/16/14 | $937.50 | $0.00 | $355.52 |
| 3/9/14 | 7514314104378 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 7514339026674 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 7515047114265 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 7515201074492 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 3/9/14 | 7516167078351 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $59.46 |
| 3/15/14 | 2014076018464 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $937.50 | $0.00 |
| 3/15/14 | 2014076018471 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $937.50 | $0.00 |
| 3/15/14 | 2014092007741 | J2820 | Highlands | 1952370066 | | 4/1/14 | $937.50 | $59.46 | $0.00 |
| 3/15/14 | 2014112021851 | J2820 | Highlands | 1952370066 | | 4/22/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 2014126022744 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 2214198001070 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 3/15/14 | 2215047001075 | J2820 | Highlands | 1952370066 | | 2/16/15 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7514092068485 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.52 |
| 3/15/14 | 7514092078663 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.23 |
| 3/15/14 | 7514148022527 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 3/15/14 | 7514314104229 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7514339026574 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7514339037606 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7514342071107 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/14 | 7515040155338 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7515054097966 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $0.00 |
| 3/15/14 | 7515201074576 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 2014076018465 | J2820 | Highlands | 1952370066 | | 3/17/14 | $937.50 | $937.50 | $0.00 |
| 3/16/14 | 2014112021854 | J2820 | Highlands | 1952370066 | | 4/22/14 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 2014126022745 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 2214198001075 | J2820 | Highlands | 1952370066 | | 7/17/14 | $937.50 | $59.46 | $0.00 |
| 3/16/14 | 7514092068482 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/30/14 | $937.50 | $0.00 | $355.52 |
| 3/16/14 | 7514148022536 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/23/14 | $937.50 | $0.00 | $59.46 |
| 3/16/14 | 7514339037586 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 7514342071130 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 7515040155344 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/16/14 | 7515054097978 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 2014084018333 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $937.50 | $0.00 |
| 3/22/14 | 2014100010188 | J2820 | Highlands | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/22/14 | 2014100010219 | J2820 | Highlands | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/22/14 | 2014126022762 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 2014132015304 | J2820 | Highlands | 1952370066 | | 5/12/14 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7514120045067 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/27/14 | $937.50 | $0.00 | $355.52 |
| 3/22/14 | 7514272167999 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7514339032843 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/22/14 | 7515209010643 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 2014084018336 | J2820 | Highlands | 1952370066 | | 3/25/14 | $937.50 | $937.50 | $0.00 |
| 3/23/14 | 2014100010196 | J2820 | Highlands | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/23/14 | 2014100010225 | J2820 | Highlands | 1952370066 | | 4/9/14 | $937.50 | $59.46 | $0.00 |
| 3/23/14 | 2014126022764 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 2014132015312 | J2820 | Highlands | 1952370066 | | 5/12/14 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 7514120045080 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/27/14 | $937.50 | $0.00 | $355.52 |
| 3/23/14 | 7514272168007 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 7514339013443 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 3/23/14 | 7515209010776 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 2014106008774 | J2820 | Highlands | 1952370066 | | 4/15/14 | $937.50 | $59.46 | $0.00 |
| 3/29/14 | 2014106008808 | J2820 | Highlands | 1952370066 | | 4/15/14 | $937.50 | $59.46 | $0.00 |
| 3/29/14 | 2014126022781 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 2014132015317 | J2820 | Highlands | 1952370066 | | 5/12/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/14 | 2014147025828 | J2820 | Highlands | 1952370066 | | 5/27/14 | $937.50 | $937.50 | $0.00 |
| 3/29/14 | 2214239001095 | J2820 | Highlands | 1952370066 | | 8/27/14 | $937.50 | $59.46 | $0.00 |
| 3/29/14 | 7514278022040 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7514314083230 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7514342071284 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7514342080527 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7514362126565 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7515040155391 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7515040161457 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/29/14 | 7515209010703 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 2014106008812 | J2820 | Highlands | 1952370066 | | 4/15/14 | $937.50 | $59.46 | $0.00 |
| 3/30/14 | 2014126022783 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 2014147025839 | J2820 | Highlands | 1952370066 | | 5/27/14 | $937.50 | $937.50 | $0.00 |
| 3/30/14 | 2214239001157 | J2820 | Highlands | 1952370066 | | 8/27/14 | $937.50 | $59.46 | $0.00 |
| 3/30/14 | 7514257023993 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/12/14 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7514314083241 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7514342071312 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7514342080531 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7515004098208 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7515040155402 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7515040161462 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7515209010639 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7515209010729 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 3/30/14 | 7715201004352 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 4/5/14 | 2014126022793 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 4/5/14 | 2214240001108 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 4/5/14 | 7514272181445 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $324.50 |
| 4/5/14 | 7514342071388 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 4/5/14 | 7515004098291 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $937.50 | $0.00 | $0.00 |
| 4/5/14 | 7515040183152 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 4/6/14 | 2014126022796 | J2820 | Highlands | 1952370066 | | 5/6/14 | $937.50 | $0.00 | $0.00 |
| 4/6/14 | 2214240001122 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 4/6/14 | 7514272167885 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 4/6/14 | 7514342071418 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 4/6/14 | 7515004098308 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/14 | 7515040183160 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 4/12/14 | 2014121011238 | J2820 | Highlands | 1952370066 | | 4/30/14 | $937.50 | $64.90 | $0.00 |
| 4/12/14 | 7514244170480 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7514272167934 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7514342071554 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7515077018975 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/12/14 | 7515209010590 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7715124004082 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $0.00 |
| 4/12/14 | 7715201004327 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 2014121011239 | J2820 | Highlands | 1952370066 | | 4/30/14 | $937.50 | $64.90 | $0.00 |
| 4/13/14 | 7514229092301 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7514244170489 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7514272167949 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7514342071570 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7515054098037 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $64.90 |
| 4/13/14 | 7515077018961 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/13/14 | 7515209010709 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 4/13/14 | 7715201004329 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 2014129010996 | J2820 | Highlands | 1952370066 | | 5/8/14 | $937.50 | $64.90 | $0.00 |
| 4/19/14 | 2014143028635 | J2820 | Highlands | 1952370066 | | 5/23/14 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 2214240001186 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 4/19/14 | 7514244170509 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7514272167983 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7515004098276 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/2/15 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7515077019033 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/19/14 | 7515201075601 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 4/19/14 | 7516032012382 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 2014129010998 | J2820 | Highlands | 1952370066 | | 5/8/14 | $937.50 | $64.90 | $0.00 |
| 4/20/14 | 2014143028636 | J2820 | Highlands | 1952370066 | | 5/23/14 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 2214240001197 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 4/20/14 | 7514244170520 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 7514272167991 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 7515077019044 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/20/14 | 7515201075468 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 4/20/14 | 7515250023509 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/27/15 | $937.50 | $0.00 | $488.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/14 | 7516032012383 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 2014146017792 | J2820 | Highlands | 1952370066 | | 5/26/14 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 2214202001218 | J2820 | Highlands | 1952370066 | | 7/21/14 | $937.50 | $64.90 | $0.00 |
| 4/26/14 | 7514342071648 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 7515077019058 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/26/14 | 7515209010716 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 7516032012393 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 4/26/14 | 7715201004336 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 4/27/14 | 2014146017793 | J2820 | Highlands | 1952370066 | | 5/26/14 | $937.50 | $0.00 | $0.00 |
| 4/27/14 | 2214202001259 | J2820 | Highlands | 1952370066 | | 7/21/14 | $937.50 | $64.90 | $0.00 |
| 4/27/14 | 7515077019083 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 4/27/14 | 7516032012395 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 5/3/14 | 2014142013702 | J2820 | Highlands | 1952370066 | | 5/21/14 | $937.50 | $64.90 | $0.00 |
| 5/3/14 | 7514278022072 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/3/14 | 7514314104303 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 5/3/14 | 7515070108088 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/3/14 | 7515077019167 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 5/4/14 | 2014142013712 | J2820 | Highlands | 1952370066 | | 5/21/14 | $937.50 | $64.90 | $0.00 |
| 5/4/14 | 7514278022080 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/4/14 | 7515077019177 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/10/15 | $937.50 | $0.00 | $340.73 |
| 5/10/14 | 7514314103937 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 5/10/14 | 7515070108164 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/11/14 | 7514314103952 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 5/11/14 | 7515070108171 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/17/14 | 2014176021690 | J2820 | Highlands | 1952370066 | | 6/25/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 2214240001588 | J2820 | Highlands | 1952370066 | | 8/28/14 | $937.50 | $64.90 | $0.00 |
| 5/17/14 | 7514222174231 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/7/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7514278022109 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7514342068426 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7514342071710 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7514362155447 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7515040181099 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 5/17/14 | 7515209010720 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7516032012414 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 5/17/14 | 7518114090485 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/14 | 7715201004343 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7514222174236 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/7/14 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7514278022123 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7514342068438 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7514342071722 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/5/14 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7514362155457 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7515033164741 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $340.73 |
| 5/18/14 | 7515209010655 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/27/15 | $937.50 | $0.00 | $0.00 |
| 5/18/14 | 7515294065839 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/15 | $937.50 | $0.00 | $64.90 |
| 5/18/14 | 7715201004221 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 2014177025339 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 2214253001083 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 2214253001087 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |
| 5/24/14 | 7514278022159 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 7514314104041 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 7514362126519 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 7515070108231 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/24/14 | 7515201075507 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 5/24/14 | 7518114090553 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 5/24/14 | 7519006117933 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/4/19 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 2014177025341 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 2214258001013 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 5/25/14 | 7514278022176 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 7514314104054 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/7/14 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 7514362126544 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/23/14 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 7515070108243 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/25/14 | 7515201076091 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 5/25/14 | 7518114104007 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 5/25/14 | 7519006117833 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 1/4/19 | $937.50 | $0.00 | $0.00 |
| 5/31/14 | 2014177025355 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |
| 5/31/14 | 2214253001148 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |
| 5/31/14 | 7515070108302 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 3/9/15 | $937.50 | $0.00 | $64.90 |
| 5/31/14 | 7515294065853 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/15 | $937.50 | $0.00 | $64.90 |
| 6/1/14 | 2014177025358 | J2820 | Highlands | 1952370066 | | 6/26/14 | $937.50 | $0.00 | $0.00 |
| 6/1/14 | 2214253001166 | J2820 | Highlands | 1952370066 | | 9/10/14 | $937.50 | $64.90 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/14 | 7518114090349 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 6/7/14 | 2014181016343 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $0.00 | $0.00 |
| 6/7/14 | 2214255001111 | J2820 | Highlands | 1952370066 | | 9/12/14 | $937.50 | $64.90 | $0.00 |
| 6/7/14 | 7515201075786 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/7/14 | 7516032012421 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/7/14 | 7518114098818 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 6/8/14 | 2014181016347 | J2820 | Highlands | 1952370066 | | 6/30/14 | $937.50 | $0.00 | $0.00 |
| 6/8/14 | 2214255001113 | J2820 | Highlands | 1952370066 | | 9/12/14 | $937.50 | $64.90 | $0.00 |
| 6/8/14 | 7515201075804 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/8/14 | 7516032012423 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/8/14 | 7518114090287 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $64.90 |
| 6/14/14 | 2014204018601 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 6/14/14 | 2214258001017 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 6/14/14 | 7514237055723 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/20/14 | $937.50 | $0.00 | $0.00 |
| 6/14/14 | 7514355138419 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/19/14 | $937.50 | $0.00 | $421.88 |
| 6/14/14 | 7515012107049 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/12/15 | $937.50 | $0.00 | $340.73 |
| 6/14/14 | 7515201075945 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/14/14 | 7515294065813 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/16/15 | $937.50 | $0.00 | $64.90 |
| 6/14/14 | 7516032012445 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/15/14 | 2014204018603 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 6/15/14 | 2214258001018 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 6/15/14 | 7514237055733 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/20/14 | $937.50 | $0.00 | $0.00 |
| 6/15/14 | 7514355138437 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/19/14 | $937.50 | $0.00 | $421.88 |
| 6/15/14 | 7514363085510 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $0.00 |
| 6/15/14 | 7515040182012 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 6/15/14 | 7515201075957 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/15/14 | 7516167055525 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $0.00 |
| 6/21/14 | 2014204018611 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 6/21/14 | 2214258001022 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 6/21/14 | 7515201075999 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/22/14 | 2014204018612 | J2820 | Highlands | 1952370066 | | 7/23/14 | $937.50 | $0.00 | $0.00 |
| 6/22/14 | 2214258001024 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 6/22/14 | 7515201076010 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 2014205021596 | J2820 | Highlands | 1952370066 | | 7/24/14 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 2214258001042 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/14 | 2215175001010 | J2820 | Highlands | 1952370066 | | 6/24/15 | $937.50 | $937.50 | $0.00 |
| 6/28/14 | 7514272168055 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 7514355109054 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 12/19/14 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 7514363091885 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 7515040181928 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/9/15 | $937.50 | $0.00 | $340.73 |
| 6/28/14 | 7515201075105 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 7516032012456 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/28/14 | 7516032012508 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 2014205021597 | J2820 | Highlands | 1952370066 | | 7/24/14 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 2214258001045 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $64.90 | $0.00 |
| 6/29/14 | 2215175001011 | J2820 | Highlands | 1952370066 | | 6/24/15 | $937.50 | $937.50 | $0.00 |
| 6/29/14 | 7514272168060 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 7514363056144 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $340.73 |
| 6/29/14 | 7514363083528 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 7515201075146 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 7516032012460 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 6/29/14 | 7516032012510 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/29/16 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 5015181101288 | J2820 | Highlands | 1952370066 | | 6/30/15 | $937.50 | $937.50 | $0.00 |
| 7/5/14 | 7514222098823 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/7/14 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 7514229092285 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 7514278025384 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/2/14 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 7514363056127 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $350.39 |
| 7/5/14 | 7514363083512 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 7515201074976 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 7/5/14 | 7518114098831 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $66.75 |
| 7/6/14 | 2015175010657 | J2820 | Highlands | 1952370066 | | 6/24/15 | $93.75 | $93.75 | $0.00 |
| 7/6/14 | 2015180023205 | J2820 | Highlands | 1952370066 | | 6/29/15 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 2015183004305 | J2820 | Highlands | 1952370066 | | 7/1/15 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 2215252001056 | J2820 | Highlands | 1952370066 | | 9/9/15 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 7514229092280 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/15/14 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 7514244170446 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 7514272181486 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/26/14 | $937.50 | $0.00 | $333.70 |
| 7/6/14 | 7514363091809 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 7515047112858 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 7/6/14 | 7515098140742 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/5/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/14 | 7515201074991 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 7/6/14 | 7518114090397 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $66.75 |
| 7/12/14 | 7514244170527 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 7/12/14 | 7514293120446 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/16/14 | $937.50 | $0.00 | $0.00 |
| 7/12/14 | 7515250023474 | J2820 | Highlands | 1952370066 | HUMANA REGION 31 | 8/27/15 | $937.50 | $0.00 | $488.23 |
| 7/12/14 | 7516167090519 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 7/13/14 | 7514244170537 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 7/13/14 | 7514293120452 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/16/14 | $937.50 | $0.00 | $0.00 |
| 7/13/14 | 7518114097692 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/23/18 | $937.50 | $0.00 | $66.75 |
| 7/19/14 | 2015180029330 | J2820 | Highlands | 1952370066 | | 6/29/15 | $93.75 | $0.00 | $0.00 |
| 7/19/14 | 5015181101290 | J2820 | Highlands | 1952370066 | | 6/30/15 | $937.50 | $937.50 | $0.00 |
| 7/19/14 | 7514236079683 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/21/14 | $937.50 | $0.00 | $0.00 |
| 7/19/14 | 7515012107092 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/12/15 | $937.50 | $0.00 | $350.39 |
| 7/19/14 | 7515201075250 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 7/19/14 | 7516167073247 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 7/20/14 | 2015176012457 | J2820 | Highlands | 1952370066 | | 6/25/15 | $937.50 | $937.50 | $0.00 |
| 7/20/14 | 2015180029081 | J2820 | Highlands | 1952370066 | | 6/29/15 | $937.50 | $0.00 | $0.00 |
| 7/20/14 | 7514244170552 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 8/29/14 | $937.50 | $0.00 | $0.00 |
| 7/20/14 | 7514293120456 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/16/14 | $937.50 | $0.00 | $0.00 |
| 7/20/14 | 7514363021742 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/26/14 | $937.50 | $0.00 | $66.75 |
| 7/20/14 | 7515012107108 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/12/15 | $937.50 | $0.00 | $350.39 |
| 7/20/14 | 7515201075275 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 7/17/15 | $937.50 | $0.00 | $0.00 |
| 7/20/14 | 7516167073230 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 7/26/14 | 7514257023953 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/12/14 | $937.50 | $0.00 | $0.00 |
| 7/26/14 | 7516167078454 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 7/26/14 | 7615146090275 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 7/27/14 | 7514257023969 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 9/12/14 | $937.50 | $0.00 | $0.00 |
| 7/27/14 | 7516167078412 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 7/27/14 | 7615146090302 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 8/2/14 | 2014237018162 | J2820 | Highlands | 1952370066 | | 8/25/14 | $937.50 | $0.00 | $0.00 |
| 8/2/14 | 2214258001335 | J2820 | Highlands | 1952370066 | | 9/15/14 | $937.50 | $66.75 | $0.00 |
| 8/2/14 | 7514253064556 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $937.50 | $0.00 | $355.52 |
| 8/2/14 | 7514321008048 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/14/14 | $468.75 | $0.00 | $33.37 |
| 8/2/14 | 7515047114402 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/2/14 | 7516167078467 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/14 | 7615146095206 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 8/3/14 | 7514253047845 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $937.50 | $0.00 | $355.52 |
| 8/3/14 | 7514321008055 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/14/14 | $468.75 | $0.00 | $33.37 |
| 8/3/14 | 7515047114386 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/3/14 | 7516167078445 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 8/9/14 | 2014245029293 | J2820 | Highlands | 1952370066 | | 9/2/14 | $937.50 | $0.00 | $0.00 |
| 8/9/14 | 2214265001052 | J2820 | Highlands | 1952370066 | | 9/22/14 | $937.50 | $66.75 | $0.00 |
| 8/9/14 | 7514253010785 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $937.50 | $0.00 | $355.52 |
| 8/9/14 | 7514285254002 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $937.50 | $0.00 | $0.00 |
| 8/9/14 | 7514349096962 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/12/14 | $937.50 | $0.00 | $0.00 |
| 8/9/14 | 7515040146111 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $350.39 |
| 8/9/14 | 7515047114327 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/9/14 | 7516167078434 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 8/9/14 | 7615146109128 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 8/10/14 | 2014245029305 | J2820 | Highlands | 1952370066 | | 9/2/14 | $937.50 | $0.00 | $0.00 |
| 8/10/14 | 2214265001054 | J2820 | Highlands | 1952370066 | | 9/22/14 | $937.50 | $66.75 | $0.00 |
| 8/10/14 | 7514253010779 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/8/14 | $937.50 | $0.00 | $355.52 |
| 8/10/14 | 7514285254009 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $937.50 | $0.00 | $0.00 |
| 8/10/14 | 7514349096991 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 12/12/14 | $937.50 | $0.00 | $0.00 |
| 8/10/14 | 7515040146116 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $350.39 |
| 8/10/14 | 7516018076574 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/15/16 | $937.50 | $0.00 | $0.00 |
| 8/10/14 | 7516167078423 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 6/12/16 | $937.50 | $0.00 | $66.75 |
| 8/10/14 | 7615146109103 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/21/15 | $937.50 | $0.00 | $355.52 |
| 8/16/14 | 7514285254025 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $937.50 | $0.00 | $0.00 |
| 8/16/14 | 7515047113005 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/16/14 | 7515047114359 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/16/14 | 7515047115189 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/16/14 | 7615133038156 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 5/12/15 | $937.50 | $0.00 | $355.52 |
| 8/17/14 | 7514285254032 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/9/14 | $937.50 | $0.00 | $0.00 |
| 8/17/14 | 7515047113013 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/17/14 | 7515047114364 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/17/14 | 7515047115193 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/23/14 | 7514293106398 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/16/14 | $937.50 | $0.00 | $0.00 |
| 8/23/14 | 7515047113066 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/24/14 | 7514293106394 | J2820 | Highlands | 1952370066 | PASSPORT REGION 31 MCO | 10/16/14 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/14 | 7515047113063 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/30/14 | 7514300106211 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/24/14 | $937.50 | $0.00 | $0.00 |
| 8/30/14 | 7515047112969 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/30/14 | 7515054093727 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $350.39 |
| 8/30/14 | 7516011005240 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/8/16 | $937.50 | $0.00 | $347.39 |
| 8/31/14 | 7515047112977 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/31/14 | 7515047114377 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 8/31/14 | 7515054093738 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/23/15 | $937.50 | $0.00 | $350.39 |
| 9/6/14 | 2014252019392 | J2820 | Highlands | 1952370066 | | 9/9/14 | $937.50 | $0.00 | $0.00 |
| 9/6/14 | 2014268012496 | J2820 | Highlands | 1952370066 | | 9/24/14 | $937.50 | $66.75 | $0.00 |
| 9/6/14 | 2214293001059 | J2820 | Highlands | 1952370066 | | 10/20/14 | $937.50 | $66.75 | $0.00 |
| 9/6/14 | 7515033171884 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |
| 9/6/14 | 7515047112875 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 9/7/14 | 2014252019393 | J2820 | Highlands | 1952370066 | | 9/9/14 | $937.50 | $0.00 | $0.00 |
| 9/7/14 | 2014268012502 | J2820 | Highlands | 1952370066 | | 9/24/14 | $937.50 | $66.75 | $0.00 |
| 9/7/14 | 2214293001067 | J2820 | Highlands | 1952370066 | | 10/20/14 | $937.50 | $66.75 | $0.00 |
| 9/7/14 | 7515033171889 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |
| 9/7/14 | 7515047112876 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/16/15 | $937.50 | $0.00 | $350.39 |
| 9/13/14 | 2014260022827 | J2820 | Highlands | 1952370066 | | 9/17/14 | $937.50 | $0.00 | $0.00 |
| 9/13/14 | 2014276011822 | J2820 | Highlands | 1952370066 | | 10/2/14 | $937.50 | $66.75 | $0.00 |
| 9/13/14 | 2214294001023 | J2820 | Highlands | 1952370066 | | 10/21/14 | $937.50 | $66.75 | $0.00 |
| 9/13/14 | 7514300109309 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/24/14 | $937.50 | $0.00 | $0.00 |
| 9/13/14 | 7514300128081 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/23/14 | $937.50 | $0.00 | $355.52 |
| 9/13/14 | 7515299005446 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $937.50 | $0.00 | $350.39 |
| 9/14/14 | 2014260022833 | J2820 | Highlands | 1952370066 | | 9/17/14 | $937.50 | $0.00 | $0.00 |
| 9/14/14 | 2014276011831 | J2820 | Highlands | 1952370066 | | 10/2/14 | $937.50 | $66.75 | $0.00 |
| 9/14/14 | 2214294001024 | J2820 | Highlands | 1952370066 | | 10/21/14 | $937.50 | $66.75 | $0.00 |
| 9/14/14 | 7514300106227 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/24/14 | $937.50 | $0.00 | $0.00 |
| 9/14/14 | 7514301003324 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 10/28/14 | $937.50 | $0.00 | $355.52 |
| 9/14/14 | 7515299005458 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $937.50 | $0.00 | $350.39 |
| 9/20/14 | 2014266019748 | J2820 | Highlands | 1952370066 | | 9/23/14 | $937.50 | $0.00 | $0.00 |
| 9/20/14 | 7514300106235 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/24/14 | $937.50 | $0.00 | $0.00 |
| 9/20/14 | 7515299005467 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 10/23/15 | $937.50 | $0.00 | $350.39 |
| 9/21/14 | 2014266019749 | J2820 | Highlands | 1952370066 | | 9/23/14 | $937.50 | $0.00 | $0.00 |
| 9/21/14 | 7515033171897 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/14 | 2014332031001 | J2820 | Highlands | 1952370066 | | 11/28/14 | $937.50 | $0.00 | $0.00 |
| 9/27/14 | 2215044001198 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $66.75 | $0.00 |
| 9/27/14 | 7514337063811 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/3/14 | $937.50 | $0.00 | $355.52 |
| 9/27/14 | 7515033169629 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |
| 9/28/14 | 2014332031002 | J2820 | Highlands | 1952370066 | | 11/28/14 | $937.50 | $0.00 | $0.00 |
| 9/28/14 | 2215044001222 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $66.75 | $0.00 |
| 9/28/14 | 7514337066742 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/3/14 | $937.50 | $0.00 | $355.52 |
| 9/28/14 | 7515033169615 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/1/15 | $937.50 | $0.00 | $350.39 |
| 10/4/14 | 2014296013079 | J2820 | Highlands | 1952370066 | | 10/22/14 | $937.50 | $60.25 | $0.00 |
| 10/4/14 | 2014332031003 | J2820 | Highlands | 1952370066 | | 11/28/14 | $937.50 | $0.00 | $0.00 |
| 10/4/14 | 2214308001040 | J2820 | Highlands | 1952370066 | | 11/4/14 | $937.50 | $0.00 | $0.00 |
| 10/4/14 | 2215044001401 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $60.25 | $0.00 |
| 10/4/14 | 7514308078320 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/14 | $937.50 | $0.00 | $355.52 |
| 10/5/14 | 2014296013090 | J2820 | Highlands | 1952370066 | | 10/22/14 | $937.50 | $60.25 | $0.00 |
| 10/5/14 | 2014332031005 | J2820 | Highlands | 1952370066 | | 11/28/14 | $937.50 | $0.00 | $0.00 |
| 10/5/14 | 2215044001418 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $60.25 | $0.00 |
| 10/5/14 | 7514308078311 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 11/1/14 | $937.50 | $0.00 | $355.52 |
| 10/11/14 | 2014302009626 | J2820 | Highlands | 1952370066 | | 10/28/14 | $937.50 | $60.25 | $0.00 |
| 10/11/14 | 2014330026043 | J2820 | Highlands | 1952370066 | | 11/26/14 | $937.50 | $0.00 | $0.00 |
| 10/11/14 | 7514335006325 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 10/11/14 | 7514339042032 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 10/11/14 | 7514350053899 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/16/14 | $937.50 | $0.00 | $355.52 |
| 10/11/14 | 7515114002976 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/22/15 | $937.50 | $0.00 | $355.52 |
| 10/12/14 | 2014302009634 | J2820 | Highlands | 1952370066 | | 10/28/14 | $937.50 | $60.25 | $0.00 |
| 10/12/14 | 2014330026044 | J2820 | Highlands | 1952370066 | | 11/26/14 | $937.50 | $0.00 | $0.00 |
| 10/12/14 | 7514339041723 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/4/14 | $937.50 | $0.00 | $0.00 |
| 10/12/14 | 7514350053876 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/16/14 | $937.50 | $0.00 | $355.55 |
| 10/12/14 | 7515114002955 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 4/22/15 | $937.50 | $0.00 | $355.52 |
| 10/18/14 | 2014316013922 | J2820 | Highlands | 1952370066 | | 11/11/14 | $937.50 | $60.25 | $0.00 |
| 10/18/14 | 2215044001508 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $0.00 | $0.00 |
| 10/18/14 | 2215044001523 | J2820 | Highlands | 1952370066 | | 2/13/15 | $937.50 | $60.25 | $0.00 |
| 10/18/14 | 7514328082828 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 10/18/14 | 7514330039314 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 11/25/14 | $937.50 | $0.00 | $271.14 |
| 10/18/14 | 7514335006410 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 10/18/14 | 7515064270431 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/15/15 | $937.50 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/14 | 7515268040025 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/23/15 | $937.50 | $0.00 | $355.52 |
| 10/19/14 | 2014316013928 | J2820 | Highlands | 1952370066 | | 11/11/14 | $937.50 | $60.25 | $0.00 |
| 10/19/14 | 2215054001263 | J2820 | Highlands | 1952370066 | | 2/23/15 | $937.50 | $60.25 | $0.00 |
| 10/19/14 | 7514335006425 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 10/19/14 | 7514335014711 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 10/19/14 | 7514350059056 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/16/14 | $937.50 | $0.00 | $355.52 |
| 10/19/14 | 7514353012175 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 12/18/14 | $937.50 | $0.00 | $0.00 |
| 11/1/14 | 7514321070217 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/14/14 | $937.50 | $0.00 | $316.37 |
| 11/1/14 | 7514350039329 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/16/14 | $937.50 | $0.00 | $355.52 |
| 11/2/14 | 7514321070413 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/14/14 | $937.50 | $0.00 | $316.37 |
| 11/2/14 | 7514350039140 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/16/14 | $937.50 | $0.00 | $355.52 |
| 11/8/14 | 7514328055426 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/8/14 | 7514328082735 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/8/14 | 7514345069154 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/10/14 | $937.50 | $0.00 | $0.00 |
| 11/8/14 | 7515241014041 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 8/26/15 | $937.50 | $0.00 | $355.52 |
| 11/9/14 | 7514328055446 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/9/14 | 7514328082742 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/9/14 | 7515274078257 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/30/15 | $937.50 | $0.00 | $0.00 |
| 11/9/14 | 7715268002461 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 12/10/14 | $937.50 | $0.00 | $0.00 |
| 11/15/14 | 7514328082789 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/15/14 | 7514335075835 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 11/15/14 | 7515007006791 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/1/15 | $937.50 | $0.00 | $60.25 |
| 11/16/14 | 7514328082794 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/21/14 | $937.50 | $0.00 | $316.37 |
| 11/16/14 | 7514335067952 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 11/28/14 | $937.50 | $0.00 | $316.37 |
| 11/16/14 | 7515007049583 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/1/15 | $937.50 | $0.00 | $60.25 |
| 12/13/14 | 2015002010556 | J2820 | Highlands | 1952370066 | | 12/31/14 | $937.50 | $60.25 | $0.00 |
| 12/13/14 | 2215147001353 | J2820 | Highlands | 1952370066 | | 5/27/15 | $937.50 | $937.50 | $0.00 |
| 12/13/14 | 7515012013702 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/9/15 | $937.50 | $0.00 | $60.25 |
| 12/13/14 | 7515022072548 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/21/15 | $937.50 | $0.00 | $355.52 |
| 12/13/14 | 7515065032448 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/5/15 | $937.50 | $0.00 | $0.00 |
| 12/13/14 | 7515088119328 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/26/15 | $937.50 | $0.00 | $301.27 |
| 12/13/14 | 7515106066010 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 4/16/15 | $937.50 | $0.00 | $0.00 |
| 12/14/14 | 2015002010567 | J2820 | Highlands | 1952370066 | | 12/31/14 | $937.50 | $60.25 | $0.00 |
| 12/14/14 | 2215147001388 | J2820 | Highlands | 1952370066 | | 5/27/15 | $937.50 | $937.50 | $0.00 |
| 12/14/14 | 7515012013705 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/9/15 | $937.50 | $0.00 | $60.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/14 | 7515065032459 | J2820 | Highlands | 1952370066 | ANTHEM HEALTH PLANS OF KENT | 3/5/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7515026093756 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/23/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7515035038115 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7515040095237 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 1/17/15 | 7515047049354 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/13/15 | $937.50 | $0.00 | $316.37 |
| 1/17/15 | 7515071081102 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/11/15 | $937.50 | $0.00 | $240.72 |
| 1/17/15 | 7515153076305 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/1/15 | $937.50 | $0.00 | $56.48 |
| 1/18/15 | 7515026093741 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/23/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7515035038114 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 2/3/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7515040095246 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/6/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7515047090406 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 2/13/15 | $937.50 | $0.00 | $0.00 |
| 1/18/15 | 7515069020849 | J2820 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 3/6/15 | $937.50 | $0.00 | $481.44 |
| 1/18/15 | 7515153076313 | J2820 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 6/1/15 | $937.50 | $0.00 | $56.48 |
| 8/4/12 | 2012270012696 | J9000 | Highlands | 1952370066 | | 9/25/12 | $168.00 | $1.31 | $0.00 |
| 4/27/13 | 7513261076764 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 9/12/13 | $280.00 | $0.00 | $59.26 |
| 4/27/13 | 7514022024206 | J9181 | Highlands | 1952370066 | WELLCARE OF KENTUCKY (MCO) | 1/19/14 | $280.00 | $0.00 | $0.00 |
| 5/31/14 | 7515005002084 | J9181 | Highlands | 1952370066 | AETNA BETTER HEALTH OF KY | 1/2/15 | $500.00 | $0.00 | $87.15 |